| Defendant: | **Keeco, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457748 | 1/2/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455832 | 1/2/2023 | ($9.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458542 | 1/2/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458504 | 1/2/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458044 | 1/2/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457922 | 1/2/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458670 | 1/3/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457806 | 1/2/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458768 | 1/3/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457710 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457705 | 1/2/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457673 | 1/2/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457594 | 1/3/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457539 | 1/2/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457466 | 1/2/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457862 | 1/2/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458990 | 1/2/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459694 | 1/2/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459654 | 1/3/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459336 | 1/2/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459287 | 1/2/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459106 | 1/2/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458620 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459035 | 1/2/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457423 | 1/12/2023 | ($28.56) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458977 | 1/3/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458944 | 1/3/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458940 | 1/3/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458930 | 1/3/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458892 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93458850 | 1/3/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459045 | 1/2/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456589 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456854 | 1/2/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456852 | 1/2/2023 | ($11.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456847 | 1/4/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456840 | 1/4/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456690 | 1/2/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457456 | 1/2/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456632 | 1/2/2023 | ($47.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456906 | 1/2/2023 | ($15.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456294 | 1/2/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456238 | 1/2/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456028 | 1/2/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455942 | 1/2/2023 | ($14.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455917 | 1/2/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462929 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456677 | 1/2/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457198 | 1/5/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460020 | 1/2/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457399 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457339 | 1/2/2023 | ($36.28) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457328 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457301 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457272 | 1/2/2023 | ($179.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456856 | 1/2/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457220 | 1/2/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456870 | 1/4/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457088 | 1/4/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457050 | 1/2/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456990 | 1/15/2023 | ($6.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456984 | 1/2/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93456910 | 1/2/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457427 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93457230 | 1/2/2023 | ($11.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461456 | 1/2/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461553 | 1/2/2023 | ($11.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461549 | 1/2/2023 | ($11.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461536 | 1/2/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461494 | 1/3/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461488 | 1/2/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461312 | 1/3/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461469 | 1/2/2023 | ($49.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461578 | 1/4/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461448 | 1/3/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461424 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461370 | 1/4/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461360 | 1/2/2023 | ($11.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461357 | 1/2/2023 | ($69.27) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459750 | 1/3/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461474 | 1/2/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462346 | 1/2/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447216 | 1/1/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462882 | 1/2/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462861 | 1/2/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462813 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462685 | 1/3/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462575 | 1/2/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461569 | 1/3/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462448 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461575 | 1/2/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462221 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462174 | 1/2/2023 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462150 | 1/2/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461843 | 1/6/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461598 | 1/3/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461301 | 1/2/2023 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462458 | 1/2/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460251 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460792 | 1/2/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460734 | 1/5/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460658 | 1/4/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460653 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460645 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461318 | 1/2/2023 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460363 | 1/3/2023 | ($19.66) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460880 | 1/2/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460246 | 1/6/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460128 | 1/2/2023 | ($34.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460115 | 1/2/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460061 | 1/2/2023 | ($11.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460042 | 1/2/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455801 | 1/2/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460623 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461005 | 1/4/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461252 | 1/2/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461216 | 1/2/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461150 | 1/3/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461096 | 1/2/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461084 | 1/2/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461075 | 1/2/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460798 | 1/4/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461061 | 1/2/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460869 | 1/2/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460994 | 1/2/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460966 | 1/2/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460961 | 1/2/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460915 | 1/2/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93460894 | 1/2/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93459871 | 1/2/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93461068 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450221 | 1/4/2023 | ($24.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455869 | 1/2/2023 | ($14.58) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450665 | 1/3/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450388 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450356 | 1/2/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450312 | 1/2/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450729 | 1/2/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450249 | 1/2/2023 | ($15.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450833 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449947 | 1/4/2023 | ($30.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449829 | 1/2/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449783 | 1/2/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449684 | 1/2/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449664 | 1/2/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449623 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450286 | 1/2/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451335 | 1/4/2023 | ($22.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451581 | 1/5/2023 | ($28.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451525 | 1/2/2023 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451507 | 1/2/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451487 | 1/4/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451382 | 1/5/2023 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450684 | 1/2/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451338 | 1/2/2023 | ($17.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449501 | 1/4/2023 | ($22.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451334 | 1/2/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451282 | 1/4/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451172 | 1/2/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451026 | 1/2/2023 | ($7.51) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450931 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93450840 | 1/2/2023 | ($99.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451367 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447977 | 1/5/2023 | ($27.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448525 | 1/1/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448517 | 1/17/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448449 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448444 | 1/1/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448423 | 1/5/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449565 | 1/2/2023 | ($8.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448350 | 1/5/2023 | ($14.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448772 | 1/1/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447940 | 1/1/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447529 | 1/1/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447474 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447391 | 1/2/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447387 | 1/2/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93317223 | 1/2/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448422 | 1/1/2023 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448942 | 1/1/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451856 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449500 | 1/5/2023 | ($23.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449342 | 1/2/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449308 | 1/2/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449257 | 1/2/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449137 | 1/2/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448527 | 1/1/2023 | ($18.64) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448986 | 1/1/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448647 | 1/4/2023 | ($179.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448888 | 1/3/2023 | ($94.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448878 | 1/2/2023 | ($27.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448852 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448815 | 1/1/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93448779 | 1/1/2023 | ($1.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449514 | 1/5/2023 | ($20.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93449012 | 1/1/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454734 | 1/15/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455036 | 1/2/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454933 | 1/2/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454916 | 1/3/2023 | ($42.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454896 | 1/15/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454891 | 1/2/2023 | ($90.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454407 | 1/3/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454846 | 1/2/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455129 | 1/2/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454665 | 1/4/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454654 | 1/2/2023 | ($204.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454587 | 1/15/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454569 | 1/2/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454560 | 1/2/2023 | ($28.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451848 | 1/2/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454854 | 1/2/2023 | ($181.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455487 | 1/2/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455765 | 1/2/2023 | ($85.55) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455741 | 1/2/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455617 | 1/15/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455571 | 1/5/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455569 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455549 | 1/2/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455063 | 1/2/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455513 | 1/15/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455114 | 1/2/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455307 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455265 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455233 | 1/2/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455219 | 1/2/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455169 | 1/2/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454358 | 1/2/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93455546 | 1/2/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452153 | 1/2/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452733 | 1/5/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452731 | 1/2/2023 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452433 | 1/2/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452307 | 1/5/2023 | ($30.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452190 | 1/2/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454416 | 1/2/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452166 | 1/2/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453231 | 1/2/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452148 | 1/5/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452144 | 1/2/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452115 | 1/2/2023 | ($23.05) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452094 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452051 | 1/2/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463072 | 1/2/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452188 | 1/2/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453506 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454285 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454264 | 1/2/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93454205 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453891 | 1/2/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453745 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453721 | 1/2/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93452878 | 1/2/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453533 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453152 | 1/2/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453491 | 1/2/2023 | ($12.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453446 | 1/2/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453346 | 1/11/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453305 | 1/2/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453259 | 1/2/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93451852 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93453557 | 1/2/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474332 | 1/3/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470956 | 1/3/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475047 | 1/3/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475032 | 1/3/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474932 | 1/3/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474918 | 1/3/2023 | ($45.42) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475076 | 1/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474450 | 1/5/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475205 | 1/3/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474320 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474115 | 1/3/2023 | ($33.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474080 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473848 | 1/3/2023 | ($36.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473840 | 1/3/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473785 | 1/4/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93474748 | 1/3/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475485 | 1/3/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475656 | 1/4/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475653 | 1/4/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475640 | 1/4/2023 | ($45.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475633 | 1/4/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475555 | 1/3/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475059 | 1/3/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475494 | 1/3/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473724 | 1/4/2023 | ($27.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475453 | 1/4/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475445 | 1/4/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475406 | 1/3/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475397 | 1/3/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475323 | 1/3/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475253 | 1/4/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475536 | 1/3/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471621 | 1/6/2023 | ($9.80) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93472257 | 1/3/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471972 | 1/3/2023 | ($31.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471865 | 1/4/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471864 | 1/3/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471858 | 1/4/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473782 | 1/4/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471792 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93472680 | 1/3/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471442 | 1/3/2023 | ($14.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471322 | 1/4/2023 | ($9.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471248 | 1/4/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471115 | 1/4/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471080 | 1/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93462914 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471842 | 1/3/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473294 | 1/3/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475819 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473661 | 1/4/2023 | ($14.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473522 | 1/3/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473516 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473508 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473476 | 1/3/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93472329 | 1/4/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473337 | 1/3/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93472438 | 1/3/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473227 | 1/3/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473167 | 1/3/2023 | ($16.17) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473044 | 1/4/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473017 | 1/6/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93472862 | 1/3/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473765 | 1/4/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93473468 | 1/7/2023 | ($181.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477503 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478019 | 1/5/2023 | ($39.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477998 | 1/4/2023 | ($90.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477995 | 1/5/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477798 | 1/4/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477796 | 1/4/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477431 | 1/4/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477565 | 1/4/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478129 | 1/4/2023 | ($31.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477498 | 1/4/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477492 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477487 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477481 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477463 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475667 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477786 | 1/4/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478411 | 1/4/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478705 | 1/4/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478689 | 1/4/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478639 | 1/4/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478567 | 1/6/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478495 | 1/4/2023 | ($60.26) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478488 | 1/4/2023 | ($16.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478077 | 1/4/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478425 | 1/4/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478082 | 1/4/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478409 | 1/4/2023 | ($89.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478386 | 1/4/2023 | ($22.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478356 | 1/5/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478218 | 1/4/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478178 | 1/4/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477426 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478433 | 1/4/2023 | ($9.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475978 | 1/5/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476447 | 1/4/2023 | ($14.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476324 | 1/7/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476255 | 1/3/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476251 | 1/3/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476127 | 1/3/2023 | ($36.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477453 | 1/4/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476078 | 1/3/2023 | ($110.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476856 | 1/5/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475973 | 1/5/2023 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475957 | 1/3/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475909 | 1/3/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475871 | 1/5/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475832 | 1/5/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470904 | 1/3/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476091 | 1/4/2023 | ($16.73) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477258 | 1/4/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477423 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477418 | 1/4/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477413 | 1/5/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477406 | 1/4/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477403 | 1/5/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477308 | 1/4/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476466 | 1/3/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477283 | 1/5/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476775 | 1/3/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477113 | 1/4/2023 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477007 | 1/5/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477002 | 1/5/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476902 | 1/4/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93476895 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93475808 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93477287 | 1/5/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465042 | 1/3/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93471039 | 1/3/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465585 | 1/3/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465411 | 1/3/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465376 | 1/3/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465246 | 1/3/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465651 | 1/3/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465172 | 1/3/2023 | ($72.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465698 | 1/3/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464910 | 1/3/2023 | ($93.40) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464888 | 1/4/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464885 | 1/3/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464883 | 1/3/2023 | ($39.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464882 | 1/3/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464878 | 1/3/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465240 | 1/3/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466347 | 1/3/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466781 | 1/3/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466689 | 1/3/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466679 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466640 | 1/3/2023 | ($13.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466639 | 1/5/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465617 | 1/3/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466426 | 1/3/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464601 | 1/2/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466087 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466085 | 1/3/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466074 | 1/3/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466047 | 1/3/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465896 | 1/3/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93465835 | 1/3/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93466539 | 1/3/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463370 | 1/2/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463519 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463456 | 1/4/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463407 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463404 | 1/2/2023 | ($17.97) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Page 17 of 375

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463376 | 1/2/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464801 | 1/3/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463373 | 1/2/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463779 | 1/4/2023 | ($47.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463359 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463352 | 1/2/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463346 | 1/2/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463273 | 1/2/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463208 | 1/2/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463133 | 1/4/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463375 | 1/2/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464190 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467246 | 1/3/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464597 | 1/2/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464419 | 1/2/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464414 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464320 | 1/2/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464289 | 1/3/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463536 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464257 | 1/2/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463539 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464046 | 1/2/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463982 | 1/2/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463913 | 1/2/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463825 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93463824 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464685 | 1/3/2023 | ($22.81) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93464282 | 1/3/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469798 | 1/3/2023 | ($19.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470156 | 1/3/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470101 | 1/3/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470092 | 1/3/2023 | ($98.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470057 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470020 | 1/3/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469544 | 1/3/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469836 | 1/3/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470202 | 1/3/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469783 | 1/3/2023 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469739 | 1/3/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469737 | 1/3/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469634 | 1/3/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469631 | 1/3/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467188 | 1/3/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469993 | 1/3/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470430 | 1/3/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470883 | 1/3/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470872 | 1/3/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470827 | 1/3/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470650 | 1/3/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470638 | 1/4/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470531 | 1/3/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470169 | 1/3/2023 | ($232.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470432 | 1/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470183 | 1/3/2023 | ($6.67) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transcription of Transfers Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470358 | 1/3/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470354 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470255 | 1/3/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470245 | 1/3/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470242 | 1/3/2023 | ($8.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469497 | 1/4/2023 | ($27.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93470448 | 1/3/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467354 | 1/3/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468043 | 1/3/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468030 | 1/3/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468023 | 1/3/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467924 | 1/3/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467874 | 1/3/2023 | ($8.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469559 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467567 | 1/3/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468182 | 1/3/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467351 | 1/3/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467348 | 1/3/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467334 | 1/3/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467325 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467289 | 1/4/2023 | ($36.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447194 | 1/1/2023 | ($30.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467621 | 1/3/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468541 | 1/3/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469422 | 1/4/2023 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469381 | 1/3/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469302 | 1/3/2023 | ($12.67) |

Transmitting Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469215 | 1/3/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93469133 | 1/4/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468733 | 1/3/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468083 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468590 | 1/3/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468090 | 1/3/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468513 | 1/3/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468481 | 1/3/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468476 | 1/3/2023 | ($42.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468363 | 1/3/2023 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468223 | 1/3/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93467200 | 1/4/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93468592 | 1/3/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404148 | 12/28/2022 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93396117 | 12/27/2022 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404504 | 12/28/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404452 | 12/28/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404436 | 12/28/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404364 | 12/29/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404772 | 1/2/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404285 | 12/28/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93405379 | 12/28/2022 | ($179.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404144 | 1/3/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404085 | 12/28/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93403961 | 12/29/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93403899 | 12/28/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93403627 | 12/30/2022 | ($8.49) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Entity Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93403538 | 12/28/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404292 | 12/28/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93406940 | 12/29/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93410704 | 1/1/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93410556 | 12/29/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93409614 | 12/29/2022 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93409412 | 12/29/2022 | ($28.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93409142 | 12/30/2022 | ($126.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93404697 | 1/2/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93407649 | 12/28/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93401914 | 12/28/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93406822 | 12/28/2022 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93406775 | 12/28/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93406743 | 12/28/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93406649 | 12/28/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93406561 | 1/1/2023 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93405948 | 12/28/2022 | ($36.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93407751 | 12/28/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93397349 | 12/30/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398424 | 12/28/2022 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398359 | 12/30/2022 | ($186.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398344 | 12/28/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398331 | 12/28/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398079 | 12/28/2022 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93403518 | 12/29/2022 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93397521 | 1/17/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398612 | 12/28/2022 | ($49.28) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93397055 | 12/28/2022 | ($181.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93396784 | 12/30/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93396677 | 12/28/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93396656 | 12/28/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93396396 | 12/30/2022 | ($19.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421115 | 1/1/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93397730 | 12/28/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93399358 | 1/2/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93411128 | 12/29/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93401658 | 12/28/2022 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93401536 | 12/28/2022 | ($151.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93400921 | 12/28/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93400285 | 12/28/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93400075 | 12/28/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398599 | 12/28/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93399803 | 12/28/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398606 | 12/28/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93399221 | 12/28/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93399080 | 12/28/2022 | ($99.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398977 | 12/28/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398936 | 12/28/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93398680 | 12/28/2022 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93402994 | 12/29/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93399872 | 12/28/2022 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93417727 | 12/29/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93418455 | 12/29/2022 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93418444 | 12/29/2022 | ($17.28) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93418430 | 12/29/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93417845 | 12/29/2022 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93417783 | 12/29/2022 | ($22.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416304 | 12/29/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93417744 | 12/29/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93418852 | 12/29/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93417259 | 12/29/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416989 | 12/29/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416688 | 12/29/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416508 | 12/29/2022 | ($109.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416427 | 12/30/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93410868 | 12/29/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93417759 | 12/29/2022 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93419857 | 12/30/2022 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447219 | 1/1/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421077 | 12/31/2022 | ($19.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421059 | 12/31/2022 | ($48.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93420358 | 12/31/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93420295 | 12/29/2022 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93420255 | 12/31/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93418565 | 12/29/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93420065 | 12/29/2022 | ($17.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93418683 | 12/30/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93419575 | 1/17/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93419433 | 12/29/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93419292 | 12/29/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93419189 | 12/29/2022 | ($49.28) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93419174 | 12/29/2022 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416151 | 12/30/2022 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93420202 | 12/29/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93412436 | 12/31/2022 | ($14.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93414138 | 12/29/2022 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93413483 | 12/29/2022 | ($108.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93413136 | 12/30/2022 | ($17.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93413130 | 12/30/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93412963 | 12/29/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416311 | 12/29/2022 | ($24.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93412693 | 12/29/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93414500 | 12/29/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93412263 | 1/3/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93412156 | 12/29/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93411873 | 12/29/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93411185 | 12/29/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93411138 | 12/29/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93396012 | 12/27/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93412912 | 12/29/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415117 | 12/29/2022 | ($33.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93416049 | 12/30/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415977 | 12/29/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415759 | 12/30/2022 | ($20.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415657 | 12/29/2022 | ($117.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415620 | 12/29/2022 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415284 | 12/29/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93414289 | 12/29/2022 | ($289.29) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415210 | 12/29/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93414395 | 1/3/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415076 | 12/29/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415061 | 12/29/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93414904 | 12/29/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93414741 | 12/30/2022 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93414594 | 12/29/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93410870 | 12/29/2022 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93415263 | 12/29/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93371256 | 1/12/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93396257 | 12/28/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93374947 | 12/26/2022 | ($15.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93374884 | 12/26/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93373833 | 12/26/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93373764 | 12/26/2022 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93375349 | 12/26/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93373053 | 12/26/2022 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93375497 | 12/26/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93371227 | 1/12/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93370904 | 1/12/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93369965 | 12/28/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93369932 | 12/28/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93368039 | 12/27/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93367626 | 12/31/2022 | ($33.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93373645 | 12/27/2022 | ($17.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93376876 | 12/27/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378161 | 12/26/2022 | ($8.87) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378151 | 12/26/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378150 | 12/26/2022 | ($8.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93377507 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93377324 | 12/26/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93375002 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93376899 | 12/28/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93365529 | 12/27/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93376787 | 12/28/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93376579 | 12/27/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93376337 | 12/26/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93376144 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93375553 | 12/26/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93375548 | 12/26/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93377237 | 12/28/2022 | ($67.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93332889 | 1/2/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93345981 | 12/28/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93341944 | 1/24/2023 | ($53.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93341585 | 12/31/2022 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93339827 | 12/26/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93338037 | 1/1/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93367457 | 1/6/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93334576 | 1/1/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93353296 | 1/2/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93332120 | 12/26/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93321391 | 12/26/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93321387 | 12/26/2022 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93317426 | 1/2/2023 | ($82.49) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93317362 | 1/2/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93317340 | 1/2/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93336803 | 12/26/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93357230 | 12/27/2022 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378456 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93365469 | 12/29/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93365222 | 12/29/2022 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93365042 | 12/27/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93364983 | 12/27/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93361405 | 12/26/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93349340 | 12/29/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93360872 | 12/27/2022 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93352191 | 12/27/2022 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93355653 | 12/26/2022 | ($8.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93355480 | 12/26/2022 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93355476 | 12/26/2022 | ($24.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93355467 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93355464 | 12/26/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93365548 | 12/27/2022 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93361063 | 12/28/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388473 | 12/27/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93389479 | 12/27/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93389374 | 12/27/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93389028 | 12/28/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388910 | 12/27/2022 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388771 | 12/27/2022 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93387506 | 12/27/2022 | ($33.55) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388609 | 12/27/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93390397 | 2/7/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388387 | 12/27/2022 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388276 | 12/27/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388178 | 12/27/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388075 | 12/27/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93387842 | 12/27/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378186 | 1/3/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93388742 | 12/27/2022 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93394351 | 12/27/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93395420 | 1/2/2023 | ($31.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93395221 | 12/30/2022 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93395184 | 1/3/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93395041 | 12/27/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93394890 | 12/27/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93394816 | 12/27/2022 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93389954 | 12/27/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93394454 | 1/3/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93390088 | 12/29/2022 | ($8.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93392375 | 12/27/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93392037 | 12/27/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93391940 | 12/27/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93391244 | 12/27/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93390879 | 12/27/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93386780 | 12/27/2022 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93394503 | 1/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93379327 | 12/27/2022 | ($59.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93380932 | 12/27/2022 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93380400 | 12/26/2022 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93380349 | 12/26/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93380157 | 12/26/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93380077 | 12/26/2022 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93387600 | 12/28/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93379416 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93381034 | 12/27/2022 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93379189 | 12/26/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93379149 | 1/12/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378815 | 12/26/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378709 | 12/27/2022 | ($19.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378681 | 12/27/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421172 | 12/30/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93379528 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93382391 | 12/27/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93385958 | 12/27/2022 | ($203.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93385751 | 12/27/2022 | ($53.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93385726 | 12/27/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93384633 | 12/27/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93384596 | 12/27/2022 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93383980 | 12/27/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93380979 | 12/26/2022 | ($129.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93383503 | 12/26/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93380984 | 12/26/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93382107 | 12/30/2022 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93382031 | 12/28/2022 | ($7.46) |

Transferring Funds to Processor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93381802 | 12/26/2022 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93381500 | 12/26/2022 | ($166.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93381484 | 12/26/2022 | ($55.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93378221 | 12/26/2022 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93383826 | 12/27/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441826 | 1/3/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439551 | 1/1/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442363 | 1/1/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442349 | 1/1/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442347 | 1/1/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442281 | 1/1/2023 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442412 | 1/1/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442131 | 1/2/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442452 | 1/1/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441380 | 1/6/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441375 | 1/6/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441258 | 1/6/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441150 | 1/2/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441064 | 1/2/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441054 | 1/1/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442273 | 1/1/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442805 | 1/1/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443188 | 1/1/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443186 | 1/1/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443171 | 1/2/2023 | ($36.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443165 | 1/1/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443018 | 1/1/2023 | ($62.76) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442404 | 1/1/2023 | ($28.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442967 | 1/1/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440971 | 1/4/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442778 | 1/1/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442733 | 1/1/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442603 | 1/1/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442601 | 1/12/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442599 | 1/2/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93442514 | 1/1/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443003 | 1/1/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440136 | 1/2/2023 | ($7.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440291 | 1/1/2023 | ($14.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440285 | 1/1/2023 | ($21.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440278 | 1/1/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440275 | 1/1/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440257 | 1/1/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93441001 | 1/4/2023 | ($33.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440153 | 12/31/2022 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440337 | 1/1/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440132 | 1/2/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440122 | 1/3/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440054 | 12/31/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439999 | 1/3/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439798 | 12/31/2022 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421080 | 12/31/2022 | ($19.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440155 | 1/3/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440531 | 1/4/2023 | ($105.53) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443595 | 1/1/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440947 | 1/4/2023 | ($17.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440942 | 1/4/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440940 | 1/4/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440936 | 1/4/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440921 | 12/31/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440300 | 1/1/2023 | ($12.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440713 | 12/31/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440304 | 1/1/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440524 | 1/4/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440364 | 1/1/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440362 | 1/1/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440360 | 1/1/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440347 | 1/1/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440975 | 1/4/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93440792 | 1/1/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445677 | 1/1/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445919 | 1/1/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445866 | 1/1/2023 | ($16.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445824 | 1/4/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445807 | 1/4/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445776 | 1/1/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445121 | 1/1/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445745 | 1/1/2023 | ($33.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446273 | 1/1/2023 | ($22.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445493 | 1/1/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445458 | 1/1/2023 | ($24.53) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445336 | 1/1/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445278 | 1/1/2023 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445267 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443190 | 1/1/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445762 | 1/1/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446447 | 1/17/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93447008 | 1/1/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446895 | 1/2/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446875 | 1/1/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446839 | 1/1/2023 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446811 | 1/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446776 | 1/2/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446172 | 1/5/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446588 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446203 | 1/1/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446435 | 1/1/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446401 | 1/3/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446380 | 1/1/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446352 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446295 | 1/1/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445082 | 1/1/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93446724 | 1/1/2023 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443952 | 1/1/2023 | ($21.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444177 | 1/1/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444096 | 1/1/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444024 | 1/1/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444017 | 1/1/2023 | ($11.63) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444002 | 1/1/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445238 | 1/1/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443967 | 1/1/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444228 | 1/1/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443933 | 1/1/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443857 | 1/1/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443793 | 1/2/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443770 | 1/1/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443615 | 1/1/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439528 | 1/6/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443987 | 1/1/2023 | ($20.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444780 | 1/1/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445052 | 1/1/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445043 | 1/1/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93445023 | 1/1/2023 | ($31.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444981 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444887 | 1/1/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444881 | 1/3/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444204 | 1/1/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444796 | 1/1/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444221 | 1/1/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444772 | 1/3/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444672 | 1/1/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444663 | 1/1/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444287 | 1/1/2023 | ($13.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444231 | 1/1/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93443545 | 1/1/2023 | ($8.62) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transmittal of Transferee Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93444813 | 1/1/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93427056 | 12/30/2022 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439594 | 1/3/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428597 | 12/30/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428301 | 12/30/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428218 | 1/1/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428083 | 12/31/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428790 | 12/30/2022 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93427163 | 12/31/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428961 | 12/30/2022 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93427036 | 12/30/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93427033 | 12/30/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426962 | 12/30/2022 | ($9.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426795 | 12/30/2022 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426721 | 12/30/2022 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426649 | 12/30/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93427926 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93429989 | 1/3/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430547 | 12/30/2022 | ($109.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430483 | 1/2/2023 | ($30.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430316 | 1/2/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430256 | 12/30/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430248 | 1/2/2023 | ($41.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428605 | 1/3/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430007 | 1/3/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426387 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93429642 | 12/31/2022 | ($59.05) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93429558 | 12/31/2022 | ($33.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93429353 | 12/30/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93429277 | 12/30/2022 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93429062 | 12/30/2022 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93428994 | 12/30/2022 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430071 | 1/2/2023 | ($77.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93422959 | 12/30/2022 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93424836 | 1/2/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93424690 | 12/31/2022 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93424227 | 1/2/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93424173 | 12/30/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93424022 | 1/1/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426570 | 12/31/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93422989 | 12/30/2022 | ($8.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425145 | 12/30/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93422411 | 12/30/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93422314 | 12/30/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421962 | 12/30/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421826 | 1/3/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421794 | 1/2/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93421772 | 12/30/2022 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93423615 | 12/30/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425631 | 1/2/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430695 | 1/2/2023 | ($91.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426257 | 12/30/2022 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426179 | 1/4/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425936 | 1/3/2023 | ($17.76) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425926 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425917 | 1/2/2023 | ($68.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93424846 | 12/30/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425645 | 1/2/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425112 | 1/1/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425405 | 12/30/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425299 | 12/30/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425280 | 12/30/2022 | ($7.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425199 | 12/30/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425191 | 12/30/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93426393 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93425787 | 1/1/2023 | ($43.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93436353 | 12/31/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93438057 | 1/2/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93437795 | 12/31/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93437792 | 12/31/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93436927 | 1/6/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93436923 | 12/31/2022 | ($30.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93435545 | 1/2/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93436791 | 12/31/2022 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93438721 | 12/31/2022 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93436220 | 1/2/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93436075 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93435975 | 1/4/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93435964 | 1/4/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93435913 | 1/1/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430629 | 12/30/2022 | ($122.44) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93436873 | 12/31/2022 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439174 | 1/4/2023 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439526 | 1/1/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439370 | 1/2/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439333 | 1/2/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439316 | 12/31/2022 | ($15.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439272 | 12/31/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439241 | 12/31/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93438221 | 1/2/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439195 | 1/4/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93438652 | 1/2/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439073 | 12/31/2022 | ($13.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439041 | 12/31/2022 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439036 | 12/31/2022 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93438757 | 1/2/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93438754 | 1/1/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93435063 | 1/2/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93439214 | 12/31/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93431153 | 1/2/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93432321 | 12/30/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93432207 | 12/31/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93431946 | 12/30/2022 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93431779 | 1/1/2023 | ($14.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93431446 | 12/30/2022 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93435676 | 1/4/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93431200 | 12/31/2022 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93432678 | 1/2/2023 | ($26.74) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93431113 | 1/1/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430963 | 1/3/2023 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430894 | 12/30/2022 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430848 | 12/31/2022 | ($95.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430772 | 1/2/2023 | ($36.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478766 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93431222 | 1/1/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93433637 | 12/30/2022 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93434968 | 1/1/2023 | ($27.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93434897 | 12/30/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93434495 | 1/2/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93434098 | 1/3/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93434092 | 1/3/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93434080 | 1/2/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93432415 | 12/30/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93433790 | 1/4/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93432560 | 12/31/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93433548 | 1/2/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93433335 | 1/5/2023 | ($14.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93433201 | 12/30/2022 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93433076 | 1/1/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93432854 | 12/30/2022 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93430694 | 1/2/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93434039 | 12/30/2022 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523292 | 1/9/2023 | ($19.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520911 | 1/10/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523426 | 1/9/2023 | ($17.97) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523424 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523405 | 1/9/2023 | ($11.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523393 | 1/9/2023 | ($11.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523687 | 1/9/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523294 | 1/11/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523783 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523285 | 1/9/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523256 | 1/9/2023 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523248 | 1/11/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523112 | 1/10/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523095 | 1/9/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522998 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523342 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524428 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524699 | 1/9/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524663 | 1/9/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524653 | 1/9/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524643 | 1/9/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524503 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523595 | 1/9/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524456 | 1/9/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522820 | 1/9/2023 | ($22.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524247 | 1/9/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524155 | 1/9/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524029 | 1/10/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523941 | 1/9/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523931 | 1/9/2023 | ($9.80) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93523905 | 1/9/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524469 | 1/9/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521643 | 1/8/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521905 | 1/8/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521801 | 1/8/2023 | ($17.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521798 | 1/8/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521777 | 1/10/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521772 | 1/10/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522849 | 1/9/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521683 | 1/11/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522127 | 1/8/2023 | ($10.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521639 | 1/8/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521371 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521294 | 1/10/2023 | ($20.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521284 | 1/8/2023 | ($135.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521167 | 1/8/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529250 | 1/9/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521749 | 1/8/2023 | ($11.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522348 | 1/8/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524780 | 1/10/2023 | ($62.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522816 | 1/9/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522808 | 1/9/2023 | ($12.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522804 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522698 | 1/11/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522647 | 1/10/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521936 | 1/10/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522401 | 1/11/2023 | ($18.36) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521948 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522346 | 1/8/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522340 | 1/8/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522327 | 1/8/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522268 | 1/8/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522228 | 1/8/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522826 | 1/9/2023 | ($22.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93522551 | 1/8/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527484 | 1/9/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528029 | 1/9/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527976 | 1/13/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527926 | 1/10/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527765 | 1/10/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527744 | 1/9/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527288 | 1/9/2023 | ($181.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527708 | 1/9/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528154 | 1/10/2023 | ($9.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527471 | 1/9/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527462 | 1/9/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527449 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527361 | 1/9/2023 | ($72.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527350 | 1/9/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524722 | 1/9/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527711 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528394 | 1/9/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478715 | 1/4/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529209 | 1/9/2023 | ($49.28) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528964 | 1/9/2023 | ($22.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528962 | 1/11/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528773 | 1/9/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528590 | 1/9/2023 | ($35.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528038 | 1/9/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528487 | 1/11/2023 | ($236.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528131 | 1/13/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528241 | 1/9/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528238 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528202 | 1/10/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528174 | 1/9/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528170 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527122 | 1/9/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93528563 | 1/9/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525025 | 1/10/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525591 | 1/9/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525496 | 1/9/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525273 | 1/9/2023 | ($14.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525267 | 1/9/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525254 | 1/9/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527303 | 1/9/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525198 | 1/9/2023 | ($181.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525910 | 1/9/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524970 | 1/9/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524953 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524843 | 1/10/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524813 | 1/9/2023 | ($12.56) |

Transmittal Filing Statement of Record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524798 | 1/10/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520868 | 1/8/2023 | ($27.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525249 | 1/9/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526394 | 1/9/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93527040 | 1/9/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526980 | 1/9/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526919 | 1/15/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526572 | 1/9/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526523 | 1/10/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526452 | 1/9/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525666 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526416 | 1/9/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93525697 | 1/9/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526289 | 1/9/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526239 | 1/9/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526204 | 1/9/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526084 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526041 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93524753 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93526435 | 1/9/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515156 | 1/7/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93521106 | 1/8/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515631 | 1/8/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515271 | 1/8/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515258 | 1/8/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515244 | 1/7/2023 | ($16.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515679 | 1/8/2023 | ($37.78) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515205 | 1/8/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515692 | 1/8/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515087 | 1/7/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515023 | 1/7/2023 | ($45.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515001 | 1/8/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514970 | 1/7/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514968 | 1/7/2023 | ($19.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514929 | 1/8/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515216 | 1/7/2023 | ($16.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516003 | 1/8/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516828 | 1/8/2023 | ($40.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516802 | 1/8/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516717 | 1/8/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516467 | 1/9/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516419 | 1/8/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515633 | 1/8/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516064 | 1/8/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514898 | 1/7/2023 | ($62.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515973 | 1/8/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515970 | 1/8/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515932 | 1/8/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515775 | 1/8/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515730 | 1/8/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93515724 | 1/8/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516245 | 1/8/2023 | ($21.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513896 | 1/7/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514275 | 1/7/2023 | ($16.24) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514246 | 1/7/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514243 | 1/7/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514056 | 1/7/2023 | ($204.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514023 | 1/7/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514918 | 1/7/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514011 | 1/8/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514329 | 1/7/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513878 | 1/7/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513809 | 1/8/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513803 | 1/7/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513740 | 1/7/2023 | ($177.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513692 | 1/8/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513669 | 1/7/2023 | ($126.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514022 | 1/8/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514560 | 1/7/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516881 | 1/8/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514833 | 1/7/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514811 | 1/7/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514763 | 1/7/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514740 | 1/10/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514689 | 1/8/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514323 | 1/10/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514570 | 1/7/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514324 | 1/10/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514520 | 1/8/2023 | ($30.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514434 | 1/8/2023 | ($27.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514420 | 1/8/2023 | ($32.17) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514381 | 1/7/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514330 | 1/7/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514902 | 1/7/2023 | ($44.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93514661 | 1/7/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519594 | 1/8/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520105 | 1/8/2023 | ($16.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520065 | 1/8/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520018 | 1/8/2023 | ($22.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519918 | 1/8/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519698 | 1/8/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519329 | 1/8/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519609 | 1/10/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520120 | 1/8/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519470 | 1/11/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519466 | 1/11/2023 | ($42.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519378 | 1/8/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519351 | 1/8/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519342 | 1/8/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516831 | 1/8/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519657 | 1/8/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520443 | 1/10/2023 | ($45.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520831 | 1/11/2023 | ($41.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520793 | 1/11/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520787 | 1/11/2023 | ($41.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520761 | 1/11/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520638 | 1/8/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520620 | 1/10/2023 | ($23.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520109 | 1/8/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520452 | 1/9/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520114 | 1/10/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520361 | 1/8/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520350 | 1/8/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520222 | 1/10/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520211 | 1/11/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520134 | 1/8/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519045 | 1/8/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93520460 | 1/9/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517147 | 1/11/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517594 | 1/8/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517570 | 1/8/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517553 | 1/8/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517514 | 1/8/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517388 | 1/8/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519333 | 1/8/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517158 | 1/8/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517778 | 1/8/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517104 | 1/8/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517058 | 1/8/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517009 | 1/8/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516941 | 1/9/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516885 | 1/8/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529252 | 1/9/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517311 | 1/8/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518257 | 1/8/2023 | ($37.78) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93519032 | 1/8/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518758 | 1/8/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518732 | 1/8/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518721 | 1/8/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518632 | 1/9/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518516 | 1/8/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517604 | 1/8/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518373 | 1/11/2023 | ($31.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517716 | 1/8/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518182 | 1/8/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518005 | 1/8/2023 | ($13.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517938 | 1/8/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517879 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93517828 | 1/8/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93516876 | 1/8/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93518376 | 1/11/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539654 | 1/10/2023 | ($95.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537423 | 1/10/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539943 | 1/11/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539918 | 1/10/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539873 | 1/10/2023 | ($13.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539854 | 1/12/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540012 | 1/10/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539674 | 1/10/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540067 | 1/12/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539590 | 1/12/2023 | ($11.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539581 | 1/12/2023 | ($58.55) |

Case 25-01047-VFP    Doc 1-1    Filed 02/13/25    Entered 02/13/25 12:13:01    Desc
Exhibit A    Page 50 of 375

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539475 | 1/12/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539462 | 1/12/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539360 | 1/12/2023 | ($13.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539357 | 1/10/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539696 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540486 | 1/12/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540723 | 1/11/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540699 | 1/10/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540633 | 1/10/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540612 | 1/10/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540606 | 1/10/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539970 | 1/12/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540518 | 1/10/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539131 | 1/10/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540451 | 1/10/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540449 | 1/11/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540230 | 1/10/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540185 | 1/11/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540116 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540105 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540582 | 1/10/2023 | ($117.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537858 | 1/10/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538143 | 1/10/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538141 | 1/10/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538123 | 1/10/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538054 | 1/10/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538052 | 1/12/2023 | ($19.66) |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539289 | 1/12/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537974 | 1/10/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538245 | 1/10/2023 | ($51.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537856 | 1/10/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537853 | 1/10/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537848 | 1/10/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537824 | 1/10/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537823 | 1/12/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529214 | 1/9/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538045 | 1/10/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538547 | 1/10/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540842 | 1/10/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539127 | 1/10/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538975 | 1/10/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538924 | 1/10/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538885 | 1/11/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538797 | 1/10/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538165 | 1/10/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538599 | 1/10/2023 | ($232.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538210 | 2/2/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538490 | 1/10/2023 | ($16.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538443 | 1/10/2023 | ($16.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538397 | 1/10/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538396 | 1/10/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538364 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93539146 | 1/12/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93538789 | 1/11/2023 | ($17.97) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543608 | 1/10/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543998 | 1/11/2023 | ($22.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543773 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543740 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543713 | 1/10/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543669 | 1/11/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543088 | 1/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543616 | 1/11/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544210 | 1/10/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543460 | 1/10/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543433 | 1/11/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543371 | 1/10/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543203 | 1/10/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543194 | 1/10/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540763 | 1/10/2023 | ($22.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543632 | 1/10/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544636 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545231 | 1/10/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545227 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545045 | 1/10/2023 | ($24.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544991 | 1/13/2023 | ($122.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544944 | 1/10/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544930 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544085 | 1/11/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544642 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544145 | 1/10/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544596 | 1/10/2023 | ($25.36) |

Transmittal/Filing Records Sheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544594 | 1/10/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544574 | 1/10/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544445 | 1/10/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544391 | 1/10/2023 | ($29.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543034 | 1/24/2023 | ($50.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93544894 | 1/10/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541147 | 1/11/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541535 | 1/10/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541501 | 1/10/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541392 | 1/11/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541306 | 1/16/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541215 | 1/10/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93543163 | 1/11/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541172 | 1/12/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541642 | 1/10/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541132 | 1/11/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541041 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541033 | 1/10/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540972 | 1/10/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540905 | 1/10/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537403 | 1/12/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541174 | 1/10/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541968 | 1/13/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542837 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542751 | 1/10/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542720 | 1/10/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542448 | 1/11/2023 | ($52.33) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542412 | 1/10/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542219 | 1/10/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541574 | 1/10/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542053 | 1/10/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541605 | 1/10/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541946 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541789 | 1/13/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541764 | 1/11/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541664 | 1/13/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93541652 | 1/10/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93540832 | 1/10/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93542182 | 1/10/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531115 | 1/9/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537613 | 1/10/2023 | ($63.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531357 | 1/9/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531292 | 1/9/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531289 | 1/9/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531140 | 1/9/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531382 | 1/11/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531119 | 1/9/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531515 | 1/9/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531088 | 1/9/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531086 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531079 | 1/9/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531069 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531064 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531054 | 1/9/2023 | ($17.97) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531126 | 1/9/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531794 | 1/13/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532060 | 1/9/2023 | ($19.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532042 | 1/13/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532037 | 1/9/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531989 | 1/9/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531959 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531362 | 1/9/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531840 | 1/13/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531035 | 1/9/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531744 | 1/9/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531736 | 1/14/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531720 | 1/9/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531686 | 1/9/2023 | ($124.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531678 | 1/9/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531624 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531926 | 1/9/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529753 | 1/12/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530352 | 1/10/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530212 | 1/9/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530196 | 1/12/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530165 | 1/9/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530063 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531043 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529986 | 1/9/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530395 | 1/12/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529619 | 1/9/2023 | ($59.05) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529502 | 1/9/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529483 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529441 | 1/9/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529348 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93529347 | 1/9/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530004 | 1/9/2023 | ($15.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530757 | 1/9/2023 | ($10.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532599 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531014 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530943 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530869 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530847 | 1/14/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530845 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530354 | 1/9/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530802 | 1/16/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530359 | 1/10/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530744 | 1/9/2023 | ($41.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530707 | 1/9/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530679 | 1/9/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530525 | 1/9/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530429 | 1/12/2023 | ($27.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93531036 | 1/9/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93530838 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535603 | 1/9/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535753 | 1/9/2023 | ($22.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535752 | 1/9/2023 | ($22.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535750 | 1/9/2023 | ($106.58) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535739 | 1/9/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535738 | 1/9/2023 | ($69.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535331 | 1/9/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535709 | 1/9/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536169 | 1/10/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535585 | 1/9/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535530 | 1/9/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535523 | 1/10/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535491 | 1/10/2023 | ($22.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535475 | 1/10/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532080 | 1/9/2023 | ($19.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535714 | 1/9/2023 | ($22.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536582 | 1/10/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537395 | 1/11/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537308 | 1/10/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537257 | 1/10/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537206 | 1/10/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93537196 | 1/10/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536983 | 1/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535763 | 1/9/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536709 | 1/10/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535881 | 1/9/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536221 | 1/10/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536192 | 1/10/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536188 | 1/10/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536173 | 1/10/2023 | ($11.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536170 | 1/10/2023 | ($19.88) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535281 | 1/9/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93536872 | 1/10/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533091 | 1/9/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533446 | 1/9/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533441 | 1/9/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533434 | 1/9/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533425 | 1/9/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533412 | 1/9/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535396 | 1/9/2023 | ($11.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533253 | 1/9/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533712 | 1/9/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533012 | 1/9/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533004 | 1/9/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533000 | 1/9/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532813 | 1/11/2023 | ($22.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532701 | 1/9/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513371 | 1/7/2023 | ($90.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533261 | 1/11/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534185 | 1/9/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535124 | 1/9/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93535022 | 1/13/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534764 | 1/12/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534614 | 1/9/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534472 | 1/9/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534376 | 1/9/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533506 | 1/9/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534225 | 1/9/2023 | ($6.67) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533705 | 1/9/2023 | ($46.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534066 | 1/10/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533975 | 1/9/2023 | ($180.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533927 | 1/9/2023 | ($68.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533880 | 1/9/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93533767 | 1/9/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93532229 | 1/9/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93534233 | 1/9/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492195 | 1/5/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489277 | 1/5/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492453 | 1/5/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492424 | 1/5/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492415 | 1/5/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492406 | 1/5/2023 | ($13.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492629 | 1/5/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492311 | 1/5/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492684 | 1/5/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492144 | 1/5/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492138 | 1/5/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492055 | 1/5/2023 | ($8.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492049 | 1/5/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492005 | 1/5/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491906 | 1/5/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492335 | 1/5/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493344 | 1/5/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493751 | 1/5/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493750 | 1/5/2023 | ($18.64) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493739 | 1/5/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493623 | 1/5/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493408 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93492488 | 1/5/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493403 | 1/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491740 | 1/5/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493283 | 1/5/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493282 | 1/6/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493263 | 1/5/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493233 | 1/5/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493227 | 1/5/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493215 | 1/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493405 | 1/5/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489971 | 1/5/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490564 | 1/5/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490538 | 1/5/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490516 | 1/6/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490511 | 1/5/2023 | ($20.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490398 | 1/6/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491810 | 1/5/2023 | ($53.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490086 | 1/8/2023 | ($45.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490828 | 1/5/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489769 | 1/5/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489597 | 1/5/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489467 | 1/5/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489444 | 1/5/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489358 | 1/9/2023 | ($62.30) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513615 | 1/7/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490209 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491343 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494052 | 1/5/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491730 | 1/5/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491707 | 1/5/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491625 | 1/5/2023 | ($151.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491605 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491484 | 1/5/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490616 | 1/5/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491370 | 1/5/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490776 | 1/5/2023 | ($45.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491090 | 1/5/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491050 | 1/5/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490914 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490879 | 1/5/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93490840 | 1/5/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491782 | 1/6/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93491464 | 1/5/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496673 | 1/5/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496861 | 1/5/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496803 | 1/5/2023 | ($61.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496772 | 1/5/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496762 | 1/5/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496737 | 1/5/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496184 | 1/10/2023 | ($11.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496704 | 1/5/2023 | ($52.33) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497074 | 1/5/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496597 | 1/5/2023 | ($16.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496563 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496361 | 1/10/2023 | ($25.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496312 | 1/5/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496308 | 1/5/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493838 | 1/5/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496727 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497113 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497689 | 1/6/2023 | ($13.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497552 | 1/5/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497492 | 1/5/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497239 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497214 | 1/5/2023 | ($8.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497206 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496941 | 1/6/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497139 | 1/5/2023 | ($20.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497042 | 1/5/2023 | ($61.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497112 | 1/5/2023 | ($94.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497105 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497103 | 1/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497094 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497077 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496183 | 1/5/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497194 | 1/5/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494658 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495268 | 1/5/2023 | ($34.57) |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495267 | 1/5/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495184 | 1/5/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495017 | 1/5/2023 | ($24.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494961 | 1/5/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496272 | 1/10/2023 | ($66.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494728 | 1/6/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495432 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494577 | 1/5/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494479 | 1/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494381 | 1/6/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494128 | 1/5/2023 | ($7.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494086 | 1/5/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489252 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93494832 | 1/5/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495689 | 1/6/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496085 | 1/10/2023 | ($32.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93496013 | 1/6/2023 | ($43.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495987 | 1/5/2023 | ($53.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495924 | 1/5/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495897 | 1/10/2023 | ($27.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495872 | 1/10/2023 | ($18.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495334 | 1/5/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495747 | 1/5/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495373 | 1/5/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495611 | 1/5/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495584 | 1/6/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495542 | 1/6/2023 | ($23.05) |

Transmittal Transfer Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495481 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495440 | 1/5/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93493961 | 1/5/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93495858 | 1/5/2023 | ($22.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482023 | 1/4/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489294 | 1/5/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482951 | 1/4/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482928 | 1/4/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482863 | 1/4/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482860 | 1/4/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483051 | 1/4/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482085 | 1/4/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483095 | 1/4/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482012 | 1/4/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481757 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481657 | 1/4/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481448 | 1/6/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481365 | 1/4/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481352 | 1/4/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93482486 | 1/4/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483793 | 1/9/2023 | ($19.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484468 | 1/4/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484425 | 1/4/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484252 | 1/4/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484235 | 1/4/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484074 | 1/9/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483035 | 1/6/2023 | ($49.28) |

Transmittal Wiring Instructions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483869 | 1/4/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481231 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483697 | 1/4/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483590 | 1/7/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483492 | 1/4/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483282 | 1/4/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483222 | 1/4/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483120 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93483983 | 1/4/2023 | ($264.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478900 | 1/5/2023 | ($28.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93479881 | 1/4/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93479818 | 1/4/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93479715 | 1/5/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93479342 | 1/5/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93479333 | 1/5/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481309 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93479138 | 1/4/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480071 | 1/4/2023 | ($16.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478840 | 1/4/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478838 | 1/4/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478833 | 1/4/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478813 | 1/4/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478768 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545253 | 1/10/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93479327 | 1/4/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480680 | 1/4/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484859 | 1/6/2023 | ($32.17) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481174 | 1/4/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480994 | 1/6/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480852 | 1/4/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480848 | 1/4/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480842 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480011 | 1/4/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480684 | 1/4/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480064 | 1/4/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480675 | 1/4/2023 | ($11.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480308 | 1/4/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480204 | 1/4/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480192 | 1/4/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480104 | 1/4/2023 | ($6.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93481269 | 1/6/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93480837 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487575 | 1/4/2023 | ($98.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488110 | 1/5/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488026 | 1/5/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487732 | 1/5/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487724 | 1/4/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487711 | 1/4/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487077 | 1/4/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487606 | 1/4/2023 | ($185.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488320 | 1/5/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487505 | 1/4/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487298 | 1/4/2023 | ($109.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487198 | 1/4/2023 | ($33.55) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487132 | 1/4/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487079 | 1/4/2023 | ($472.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484760 | 1/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487648 | 1/4/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488475 | 1/5/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489198 | 1/5/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489160 | 1/5/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489141 | 1/5/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489082 | 1/5/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489050 | 1/5/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93489032 | 1/5/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488124 | 1/5/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488711 | 1/5/2023 | ($11.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488223 | 1/5/2023 | ($7.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488452 | 1/6/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488439 | 1/5/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488434 | 1/6/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488358 | 1/5/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488352 | 1/5/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487045 | 1/4/2023 | ($12.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93488804 | 1/5/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485341 | 1/4/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485768 | 1/9/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485749 | 1/4/2023 | ($10.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485653 | 1/4/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485636 | 1/4/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485602 | 1/4/2023 | ($144.36) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487078 | 1/4/2023 | ($24.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485500 | 1/5/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485928 | 1/6/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485275 | 1/4/2023 | ($31.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485158 | 1/6/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485101 | 1/6/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485047 | 1/9/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484886 | 1/6/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497911 | 1/5/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485545 | 1/4/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486213 | 1/4/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93487044 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486911 | 1/4/2023 | ($12.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486774 | 1/9/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486679 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486497 | 1/4/2023 | ($9.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486361 | 1/4/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485785 | 1/4/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486282 | 1/6/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93485820 | 1/4/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486201 | 1/6/2023 | ($32.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486061 | 1/4/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486041 | 1/4/2023 | ($1.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486012 | 1/4/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486010 | 1/5/2023 | ($23.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93484850 | 1/6/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93486315 | 1/4/2023 | ($22.81) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507840 | 1/6/2023 | ($17.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497692 | 1/5/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508231 | 1/6/2023 | ($19.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508066 | 1/7/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508063 | 1/11/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507964 | 1/6/2023 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508373 | 1/6/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507905 | 1/6/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508378 | 1/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507838 | 1/10/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507752 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507748 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507744 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507731 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507547 | 1/6/2023 | ($25.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507915 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508719 | 1/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509310 | 1/6/2023 | ($46.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509287 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509231 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509226 | 1/9/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509095 | 1/6/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508285 | 1/6/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508952 | 1/6/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507433 | 1/6/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508547 | 1/6/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508528 | 1/6/2023 | ($16.44) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508495 | 1/6/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508463 | 1/6/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508423 | 1/6/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508380 | 1/6/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93508966 | 1/6/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505725 | 1/6/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506091 | 1/11/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505854 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505778 | 1/6/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505758 | 1/6/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505747 | 1/6/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507485 | 1/6/2023 | ($25.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505739 | 1/6/2023 | ($98.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506429 | 1/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505706 | 1/6/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505688 | 1/6/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505656 | 1/6/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505608 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505578 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505456 | 1/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505741 | 1/6/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506879 | 1/6/2023 | ($70.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509388 | 1/6/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507391 | 1/8/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507215 | 1/6/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507186 | 1/6/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507157 | 1/6/2023 | ($16.73) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507074 | 1/6/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506096 | 1/11/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506963 | 1/6/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506167 | 1/7/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506822 | 1/6/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506754 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506650 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506476 | 1/6/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506458 | 1/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93507447 | 1/6/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93506971 | 1/9/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511895 | 1/8/2023 | ($94.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512157 | 1/7/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511948 | 1/24/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511946 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511910 | 1/8/2023 | ($94.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511907 | 1/24/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511559 | 1/10/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511904 | 1/7/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512226 | 1/7/2023 | ($28.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511808 | 1/24/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511781 | 1/7/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511694 | 1/7/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511686 | 1/7/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511645 | 1/10/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509337 | 1/10/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511906 | 1/8/2023 | ($94.01) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512570 | 1/7/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93478763 | 1/4/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513363 | 1/10/2023 | ($18.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513296 | 1/7/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513252 | 1/7/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513097 | 1/11/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513094 | 1/11/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512166 | 1/7/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512612 | 1/7/2023 | ($5.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512168 | 1/7/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512376 | 1/7/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512374 | 1/7/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512370 | 1/7/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512362 | 1/9/2023 | ($25.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512233 | 1/7/2023 | ($1.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511499 | 1/7/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93512889 | 1/12/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509824 | 1/6/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510156 | 1/7/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510155 | 1/7/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510052 | 1/6/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510007 | 1/14/2023 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509978 | 1/7/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511575 | 1/7/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509833 | 1/6/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510412 | 1/8/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509819 | 1/6/2023 | ($59.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509818 | 1/7/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509790 | 1/6/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509695 | 1/10/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509514 | 1/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505260 | 1/8/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509977 | 1/7/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510908 | 1/7/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511434 | 1/7/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511287 | 1/8/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511274 | 1/7/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511239 | 1/7/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511178 | 1/7/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93511137 | 1/7/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510168 | 1/6/2023 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510938 | 1/7/2023 | ($119.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510256 | 1/6/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510906 | 1/7/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510864 | 1/7/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510854 | 1/7/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510818 | 1/7/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510718 | 1/7/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93509358 | 1/7/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93510941 | 1/7/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499912 | 1/9/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500210 | 1/6/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500206 | 1/6/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500194 | 1/6/2023 | ($17.76) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500190 | 1/6/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500121 | 1/6/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499039 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499960 | 1/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500360 | 1/6/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499726 | 1/6/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499615 | 1/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499409 | 1/5/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499340 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499247 | 1/5/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501051 | 1/6/2023 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500018 | 1/6/2023 | ($8.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500628 | 1/6/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505391 | 1/11/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500917 | 1/6/2023 | ($24.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500886 | 1/10/2023 | ($20.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500871 | 1/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500848 | 1/9/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500800 | 1/9/2023 | ($12.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500315 | 1/6/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500744 | 1/6/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500356 | 1/9/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500517 | 1/9/2023 | ($7.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500503 | 1/11/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500460 | 1/6/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500450 | 1/6/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500406 | 1/6/2023 | ($55.25) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Entities Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499035 | 1/5/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500781 | 1/9/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498136 | 1/6/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498551 | 1/11/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498494 | 1/5/2023 | ($19.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498407 | 1/5/2023 | ($49.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498343 | 1/5/2023 | ($45.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498301 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499065 | 1/5/2023 | ($179.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498246 | 1/5/2023 | ($16.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498797 | 1/6/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498132 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498129 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498127 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497999 | 1/7/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497962 | 1/7/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93513388 | 1/12/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498297 | 1/5/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498902 | 1/5/2023 | ($25.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499030 | 1/5/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499024 | 1/5/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499016 | 1/5/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93499012 | 1/5/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498953 | 1/5/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498932 | 1/5/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498663 | 1/6/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498905 | 1/5/2023 | ($28.23) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transferring Receivable Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498750 | 1/6/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498892 | 1/5/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498880 | 1/5/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498870 | 1/5/2023 | ($14.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498862 | 1/5/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498850 | 1/5/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501089 | 1/10/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93498914 | 1/5/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504064 | 1/6/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504852 | 1/6/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504812 | 1/6/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504743 | 1/6/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504371 | 1/6/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504347 | 1/10/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503365 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504140 | 1/6/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504865 | 1/6/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504044 | 1/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503824 | 1/6/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503785 | 1/6/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503766 | 1/6/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503630 | 1/6/2023 | ($14.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93500929 | 1/6/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504333 | 1/6/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504953 | 1/6/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93497705 | 1/6/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505147 | 1/6/2023 | ($18.36) |

Transmittal Statement of Account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505112 | 1/6/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505010 | 1/11/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504989 | 1/6/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504981 | 1/6/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504855 | 1/6/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504957 | 1/6/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504858 | 1/6/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504949 | 1/6/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504929 | 1/6/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504926 | 1/6/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504924 | 1/6/2023 | ($15.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504871 | 1/6/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503286 | 1/6/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93504959 | 1/6/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501519 | 1/6/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502441 | 1/9/2023 | ($94.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502420 | 1/9/2023 | ($108.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502168 | 1/7/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502000 | 1/9/2023 | ($45.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501708 | 1/6/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503585 | 1/6/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501590 | 1/9/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502472 | 1/9/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501479 | 1/6/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501431 | 1/6/2023 | ($57.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501419 | 1/6/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501166 | 1/6/2023 | ($13.74) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501129 | 1/6/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501122 | 1/6/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93501601 | 1/9/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502777 | 1/6/2023 | ($28.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503272 | 1/6/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503260 | 1/11/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503081 | 1/6/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93503055 | 1/6/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502907 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502826 | 1/7/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502451 | 1/9/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502781 | 1/6/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502470 | 1/9/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502664 | 1/6/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502572 | 1/6/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502531 | 1/6/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502517 | 1/6/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502510 | 1/6/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93505266 | 1/7/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93502790 | 1/6/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589279 | 1/15/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587178 | 1/15/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589655 | 1/15/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589602 | 1/15/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589570 | 1/16/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589535 | 1/15/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589661 | 1/15/2023 | ($6.67) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589358 | 1/15/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589668 | 1/15/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589243 | 1/15/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589240 | 1/17/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589235 | 1/17/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589212 | 1/17/2023 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589201 | 1/17/2023 | ($6.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589180 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589500 | 1/15/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589806 | 1/15/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590001 | 1/15/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589996 | 1/15/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589981 | 1/15/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589978 | 1/15/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589955 | 1/15/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589658 | 1/15/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589898 | 1/15/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588817 | 1/15/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589787 | 1/15/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589754 | 1/15/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589752 | 1/15/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589746 | 1/15/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589742 | 1/15/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589720 | 1/15/2023 | ($15.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93589950 | 1/15/2023 | ($11.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587494 | 1/15/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587598 | 1/15/2023 | ($61.22) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587590 | 1/15/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587563 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587538 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587516 | 1/15/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588977 | 1/15/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587510 | 1/15/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587677 | 1/15/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587483 | 1/15/2023 | ($8.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587461 | 1/15/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587446 | 1/15/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587293 | 1/16/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587229 | 1/15/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592739 | 1/16/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587513 | 1/15/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588172 | 1/15/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590031 | 1/16/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588753 | 1/16/2023 | ($6.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588554 | 1/15/2023 | ($15.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588363 | 1/15/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588286 | 1/15/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588209 | 1/15/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587618 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588177 | 1/15/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587654 | 1/15/2023 | ($30.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588047 | 1/15/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587825 | 1/16/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587796 | 1/16/2023 | ($26.74) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587762 | 1/15/2023 | ($232.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587686 | 1/15/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588976 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93588194 | 1/15/2023 | ($45.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591070 | 1/15/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591284 | 1/15/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591278 | 1/15/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591242 | 1/15/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591230 | 1/15/2023 | ($16.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591149 | 1/15/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590958 | 1/15/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591080 | 1/15/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591654 | 1/15/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591064 | 1/15/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591057 | 1/15/2023 | ($16.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591045 | 1/15/2023 | ($16.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591042 | 1/15/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591026 | 1/15/2023 | ($19.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590010 | 1/15/2023 | ($12.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591121 | 1/15/2023 | ($16.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592167 | 1/16/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578281 | 1/16/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592697 | 1/16/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592583 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592535 | 1/16/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592453 | 1/16/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592396 | 1/16/2023 | ($69.27) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591291 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592225 | 1/16/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591429 | 1/15/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592089 | 1/16/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592062 | 1/16/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592056 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592053 | 1/16/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591818 | 1/15/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590824 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592228 | 1/16/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590121 | 1/15/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590233 | 1/15/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590187 | 1/15/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590181 | 1/15/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590175 | 1/15/2023 | ($15.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590161 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93591001 | 1/15/2023 | ($16.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590128 | 1/15/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590271 | 1/16/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590116 | 1/15/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590102 | 1/16/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590072 | 1/15/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590062 | 1/15/2023 | ($15.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590035 | 1/16/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587049 | 1/15/2023 | ($12.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590158 | 1/15/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590577 | 1/15/2023 | ($69.88) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590771 | 1/15/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590745 | 1/15/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590672 | 1/15/2023 | ($24.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590669 | 1/15/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590651 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590642 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590251 | 1/16/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590580 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590263 | 1/16/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590572 | 1/15/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590490 | 1/15/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590467 | 1/15/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590292 | 1/15/2023 | ($22.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590285 | 1/15/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590013 | 1/15/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93590597 | 1/15/2023 | ($204.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580928 | 1/14/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587205 | 1/15/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581026 | 1/15/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581013 | 1/14/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580987 | 1/15/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580971 | 1/14/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581287 | 1/14/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580931 | 1/14/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581381 | 1/14/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580848 | 1/14/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580649 | 1/15/2023 | ($19.99) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580626 | 1/14/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580509 | 1/14/2023 | ($10.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580508 | 1/14/2023 | ($16.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580029 | 1/13/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580959 | 1/15/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581797 | 1/14/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582557 | 1/16/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582527 | 1/14/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582342 | 1/14/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582336 | 1/15/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582249 | 1/14/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581192 | 1/15/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581821 | 1/14/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579916 | 1/14/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581778 | 1/14/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581645 | 1/14/2023 | ($156.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581539 | 1/16/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581538 | 1/16/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581529 | 1/14/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93581524 | 1/16/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582178 | 1/14/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578575 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578990 | 1/15/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578971 | 1/15/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578956 | 1/13/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578922 | 1/13/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578870 | 1/13/2023 | ($37.78) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93580001 | 1/13/2023 | ($92.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578647 | 1/13/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579436 | 1/13/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578465 | 1/13/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578399 | 1/13/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578397 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578374 | 1/13/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578356 | 1/13/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545304 | 1/10/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578730 | 1/14/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579674 | 1/14/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582853 | 1/15/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579896 | 1/14/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579825 | 1/13/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579785 | 1/13/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579733 | 1/13/2023 | ($7.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579729 | 1/13/2023 | ($7.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579060 | 1/13/2023 | ($11.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579675 | 1/13/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579208 | 1/13/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579664 | 1/14/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579656 | 1/13/2023 | ($24.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579651 | 1/25/2023 | ($31.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579620 | 1/13/2023 | ($24.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579597 | 1/13/2023 | ($20.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579936 | 1/14/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93579721 | 1/13/2023 | ($59.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585564 | 1/15/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585990 | 1/15/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585928 | 1/15/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585910 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585891 | 1/15/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585887 | 1/15/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585220 | 1/15/2023 | ($91.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585634 | 1/15/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586131 | 1/15/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585560 | 1/15/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585514 | 1/15/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585362 | 1/16/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585294 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585273 | 1/16/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582567 | 1/14/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585758 | 1/15/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586435 | 1/15/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587044 | 1/15/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93587026 | 1/15/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586872 | 1/15/2023 | ($8.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586868 | 1/15/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586787 | 1/15/2023 | ($141.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586778 | 1/15/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586066 | 1/15/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586500 | 1/15/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586123 | 1/15/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586415 | 1/15/2023 | ($32.17) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586396 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586389 | 1/15/2023 | ($14.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586297 | 1/15/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586236 | 1/15/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585206 | 1/15/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93586515 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583571 | 1/15/2023 | ($154.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583961 | 1/14/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583959 | 1/14/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583698 | 1/14/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583635 | 1/15/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583624 | 1/14/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585258 | 1/15/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583598 | 1/15/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584134 | 1/15/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583366 | 1/14/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583119 | 1/16/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583093 | 1/16/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583024 | 1/15/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582909 | 1/17/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592749 | 1/16/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93583613 | 1/14/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584669 | 1/15/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585200 | 1/15/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93585050 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584993 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584885 | 1/15/2023 | ($19.66) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584879 | 1/15/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584868 | 1/15/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584027 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584709 | 1/15/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584069 | 1/14/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584332 | 1/15/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584234 | 1/15/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584172 | 1/14/2023 | ($16.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584159 | 1/15/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584151 | 1/15/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93582590 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93584850 | 1/15/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601054 | 1/16/2023 | ($122.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599524 | 1/18/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601280 | 1/16/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601275 | 1/16/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601268 | 1/16/2023 | ($6.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601261 | 1/16/2023 | ($15.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601364 | 1/16/2023 | ($10.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601130 | 1/17/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601421 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601016 | 1/16/2023 | ($15.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600905 | 1/16/2023 | ($24.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600902 | 1/16/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600899 | 1/16/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600816 | 1/16/2023 | ($19.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600729 | 1/16/2023 | ($39.99) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601137 | 1/16/2023 | ($41.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602176 | 1/16/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602595 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602573 | 1/16/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602452 | 1/17/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602404 | 1/16/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602355 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601324 | 1/16/2023 | ($12.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602199 | 1/16/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600580 | 1/16/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602082 | 1/16/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602051 | 1/16/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601961 | 1/16/2023 | ($6.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601938 | 1/17/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601873 | 1/19/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93601635 | 1/16/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602230 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599952 | 1/16/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600288 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600139 | 1/18/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600138 | 1/16/2023 | ($27.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600076 | 1/16/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600010 | 1/16/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600720 | 1/16/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599967 | 1/16/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600323 | 1/16/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599894 | 1/16/2023 | ($12.67) |

Transfer Being Voided or Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599880 | 1/16/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599790 | 1/16/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599741 | 1/16/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599735 | 1/16/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592734 | 1/16/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600003 | 1/16/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600452 | 1/20/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602622 | 1/16/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600569 | 1/16/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600566 | 1/16/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600528 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600523 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600520 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600302 | 1/16/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600463 | 1/16/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600312 | 1/16/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600448 | 1/16/2023 | ($45.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600434 | 1/16/2023 | ($32.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600383 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600382 | 1/17/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600346 | 1/18/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600628 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93600465 | 1/20/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604905 | 1/16/2023 | ($11.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605005 | 1/16/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604936 | 1/16/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604927 | 1/16/2023 | ($21.08) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604921 | 1/16/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604910 | 1/16/2023 | ($14.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604409 | 1/16/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604906 | 1/16/2023 | ($10.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605030 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604891 | 1/16/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604842 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604837 | 1/16/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604685 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604668 | 1/16/2023 | ($7.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602606 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604909 | 1/16/2023 | ($11.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605147 | 1/16/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605200 | 1/16/2023 | ($21.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605193 | 1/16/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605191 | 1/16/2023 | ($21.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605176 | 1/16/2023 | ($9.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605169 | 1/16/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605165 | 1/16/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605010 | 1/16/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605149 | 1/16/2023 | ($9.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605013 | 1/16/2023 | ($9.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605135 | 1/16/2023 | ($9.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605125 | 1/16/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605120 | 1/16/2023 | ($42.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605107 | 1/16/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605039 | 1/16/2023 | ($17.28) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604396 | 1/16/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605152 | 1/16/2023 | ($9.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602874 | 1/17/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603213 | 1/17/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603200 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603199 | 1/16/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603119 | 1/17/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603052 | 1/16/2023 | ($36.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604521 | 1/17/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602891 | 1/16/2023 | ($15.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603529 | 1/16/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602790 | 1/17/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602733 | 1/17/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602675 | 1/16/2023 | ($51.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602633 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602624 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599506 | 1/16/2023 | ($10.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602966 | 1/16/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603984 | 1/16/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604351 | 1/16/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604339 | 1/19/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604254 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604228 | 1/17/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604142 | 1/16/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604073 | 1/16/2023 | ($10.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603399 | 1/18/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604041 | 1/16/2023 | ($18.00) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603439 | 1/16/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603977 | 1/16/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603866 | 1/16/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603861 | 1/16/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603859 | 1/16/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93603830 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93602617 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93604056 | 1/16/2023 | ($61.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594727 | 1/16/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599616 | 1/18/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595090 | 1/16/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595011 | 1/17/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594967 | 1/16/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594874 | 1/16/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595158 | 1/16/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594731 | 1/16/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595237 | 1/16/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594688 | 1/16/2023 | ($15.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594662 | 1/16/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594608 | 1/16/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594596 | 1/16/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594578 | 1/16/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594458 | 1/16/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594844 | 1/16/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595573 | 1/17/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596086 | 1/16/2023 | ($32.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596030 | 1/16/2023 | ($37.14) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595992 | 1/16/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595760 | 1/16/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595688 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595097 | 1/16/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595576 | 1/18/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594364 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595544 | 1/16/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595497 | 1/17/2023 | ($30.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595433 | 1/16/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595368 | 1/16/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595278 | 1/16/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595243 | 1/16/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93595656 | 1/16/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593354 | 1/16/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593620 | 1/16/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593616 | 1/16/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593606 | 1/16/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593532 | 1/16/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593526 | 1/17/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594418 | 1/16/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593372 | 1/16/2023 | ($36.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593973 | 1/16/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593261 | 1/16/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593198 | 1/17/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592986 | 1/16/2023 | ($171.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592976 | 1/16/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592909 | 1/16/2023 | ($59.68) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93592760 | 1/16/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593496 | 1/16/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594186 | 1/16/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596307 | 1/16/2023 | ($12.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594363 | 1/16/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594348 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594330 | 1/16/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594278 | 1/16/2023 | ($108.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594267 | 1/16/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593632 | 1/16/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594224 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593928 | 1/16/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594154 | 1/23/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594115 | 1/16/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594102 | 1/16/2023 | ($51.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594083 | 1/16/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93593974 | 1/18/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594372 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93594226 | 1/16/2023 | ($20.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598579 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598697 | 1/16/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598689 | 1/16/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598683 | 1/16/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598663 | 1/16/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598650 | 1/16/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597945 | 1/16/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598611 | 1/16/2023 | ($24.87) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598812 | 1/16/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598518 | 1/16/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598425 | 1/16/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598352 | 1/16/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598200 | 1/16/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598194 | 1/16/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596091 | 1/16/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598614 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599083 | 1/16/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599464 | 1/16/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599433 | 1/16/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599431 | 1/16/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599217 | 1/16/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599210 | 1/16/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599147 | 1/16/2023 | ($30.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598779 | 1/16/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599138 | 1/16/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598801 | 1/16/2023 | ($107.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599068 | 1/16/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599001 | 1/16/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598961 | 1/16/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598947 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598850 | 1/16/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597765 | 1/16/2023 | ($21.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93599139 | 1/16/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596623 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596886 | 1/16/2023 | ($10.39) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596770 | 1/16/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596758 | 1/16/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596735 | 1/16/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596720 | 1/16/2023 | ($11.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93598131 | 1/16/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596654 | 1/16/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597067 | 1/16/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596571 | 1/16/2023 | ($33.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596368 | 1/16/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596367 | 1/16/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596334 | 1/16/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596332 | 1/16/2023 | ($292.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578278 | 1/13/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596699 | 1/16/2023 | ($9.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597431 | 1/16/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597764 | 1/18/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597726 | 1/16/2023 | ($21.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597708 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597635 | 1/16/2023 | ($19.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597601 | 1/16/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597533 | 1/16/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596908 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597452 | 1/16/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596925 | 1/16/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597408 | 1/16/2023 | ($21.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597368 | 1/16/2023 | ($35.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597335 | 1/16/2023 | ($18.00) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597289 | 1/18/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597167 | 1/16/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93596296 | 1/16/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93597468 | 1/16/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557149 | 1/11/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554655 | 1/13/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557534 | 1/11/2023 | ($126.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557471 | 1/11/2023 | ($204.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557359 | 1/11/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557314 | 1/16/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558121 | 1/12/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557165 | 1/11/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558128 | 1/12/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556996 | 1/11/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556963 | 1/13/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556704 | 1/14/2023 | ($34.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556699 | 1/14/2023 | ($117.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556614 | 1/17/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556558 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557311 | 1/11/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558448 | 1/12/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558886 | 1/12/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558823 | 1/12/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558759 | 1/12/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558685 | 1/12/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558681 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93557840 | 1/11/2023 | ($59.05) |

Transferring an Interest

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558539 | 1/12/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556531 | 1/11/2023 | ($45.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558312 | 1/13/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558307 | 1/13/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558284 | 1/12/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558201 | 1/11/2023 | ($27.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558181 | 1/11/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558160 | 1/15/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558680 | 1/12/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555266 | 1/12/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555454 | 1/11/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555428 | 1/11/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555408 | 1/11/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555346 | 1/12/2023 | ($49.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555332 | 1/11/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556543 | 1/11/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555292 | 1/11/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555684 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555258 | 1/11/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555089 | 1/12/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555084 | 1/12/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554944 | 1/11/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554847 | 1/13/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563190 | 1/12/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555308 | 1/12/2023 | ($11.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556097 | 1/11/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558892 | 1/12/2023 | ($29.77) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556430 | 1/11/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556385 | 1/11/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556306 | 1/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556286 | 1/13/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556197 | 1/11/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555561 | 1/11/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556140 | 1/15/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555600 | 1/11/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556009 | 1/17/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555863 | 1/11/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555777 | 1/12/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555745 | 1/12/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93555716 | 1/12/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556540 | 1/11/2023 | ($5.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93556175 | 1/11/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562062 | 1/12/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562452 | 1/13/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562337 | 1/13/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562314 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562308 | 1/12/2023 | ($53.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562238 | 1/13/2023 | ($19.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561618 | 1/12/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562112 | 1/12/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562574 | 1/12/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561986 | 1/12/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561956 | 1/12/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561863 | 1/12/2023 | ($11.52) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561843 | 1/12/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561735 | 1/12/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558888 | 1/12/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562224 | 1/12/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562923 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578341 | 1/17/2023 | ($204.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563174 | 1/12/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563152 | 1/12/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563110 | 1/12/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563088 | 1/12/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563020 | 1/13/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562542 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562927 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562564 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562867 | 1/12/2023 | ($15.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562804 | 1/12/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562743 | 1/12/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562638 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562590 | 1/12/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561592 | 1/12/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93562936 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559068 | 1/16/2023 | ($37.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559519 | 1/13/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559398 | 1/12/2023 | ($9.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559314 | 1/12/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559281 | 1/12/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559248 | 1/12/2023 | ($32.17) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561703 | 1/12/2023 | ($41.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559090 | 1/12/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559751 | 1/16/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559049 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558952 | 1/12/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558924 | 1/13/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558895 | 1/12/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558894 | 1/12/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554614 | 1/12/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559207 | 1/12/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560291 | 1/12/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561532 | 1/12/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561110 | 1/12/2023 | ($30.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93561079 | 1/12/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560823 | 1/14/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560628 | 1/14/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560489 | 1/12/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559546 | 1/12/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560301 | 1/12/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559743 | 1/16/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560238 | 1/12/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560233 | 1/12/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560111 | 1/16/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560110 | 1/16/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93559788 | 1/16/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93558890 | 1/12/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93560474 | 1/12/2023 | ($62.26) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548219 | 1/11/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554746 | 1/12/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548487 | 1/11/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548377 | 1/11/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548342 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548294 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548591 | 1/13/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548241 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548624 | 1/12/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548185 | 1/11/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548053 | 1/11/2023 | ($19.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547976 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547975 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547816 | 1/11/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547695 | 1/11/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548245 | 1/11/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549352 | 1/11/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549757 | 1/11/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549711 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549690 | 1/11/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549663 | 1/11/2023 | ($14.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549641 | 1/11/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548555 | 1/13/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549361 | 1/11/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547366 | 1/10/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549119 | 1/11/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549102 | 1/15/2023 | ($8.17) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549081 | 1/11/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549030 | 1/15/2023 | ($9.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549024 | 1/15/2023 | ($9.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93548726 | 1/11/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549418 | 1/11/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545625 | 1/10/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546150 | 1/10/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546148 | 1/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546140 | 1/10/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546040 | 1/10/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545983 | 1/10/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547636 | 1/27/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545649 | 1/10/2023 | ($25.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546346 | 1/10/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545621 | 1/10/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545619 | 1/10/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545544 | 1/10/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545540 | 1/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545457 | 1/10/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545412 | 1/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93545816 | 1/10/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546980 | 1/12/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550059 | 1/11/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547336 | 1/11/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547329 | 1/10/2023 | ($35.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547319 | 1/11/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547207 | 1/10/2023 | ($8.17) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547167 | 1/15/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546257 | 1/11/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547001 | 1/10/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546285 | 1/13/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546886 | 1/10/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546701 | 1/11/2023 | ($16.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546675 | 1/11/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546626 | 1/11/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93546510 | 1/10/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547528 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93547114 | 1/10/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552777 | 1/12/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553586 | 1/12/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553492 | 1/11/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553399 | 1/11/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553248 | 1/11/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553135 | 1/12/2023 | ($36.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552494 | 1/11/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552821 | 1/11/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553753 | 1/11/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552662 | 1/11/2023 | ($15.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552658 | 1/11/2023 | ($15.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552645 | 1/11/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552636 | 1/12/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552633 | 1/11/2023 | ($8.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549759 | 1/11/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552836 | 1/11/2023 | ($9.57) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554337 | 1/11/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554584 | 1/11/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554559 | 1/11/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554556 | 1/11/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554495 | 1/11/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554486 | 1/13/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554436 | 1/11/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553671 | 1/11/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554392 | 1/16/2023 | ($117.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553741 | 1/11/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554301 | 1/11/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554091 | 1/11/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553894 | 1/11/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553875 | 1/11/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93553839 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552340 | 1/12/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93554398 | 1/16/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550322 | 1/11/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550741 | 1/13/2023 | ($11.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550730 | 1/13/2023 | ($9.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550726 | 1/12/2023 | ($23.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550649 | 1/13/2023 | ($15.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550438 | 1/12/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552606 | 1/11/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550326 | 1/11/2023 | ($36.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550786 | 1/11/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550282 | 1/12/2023 | ($23.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550176 | 1/13/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550157 | 1/11/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550138 | 1/11/2023 | ($49.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550089 | 1/11/2023 | ($12.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563209 | 1/13/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550413 | 1/11/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551286 | 1/11/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552331 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552209 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93552152 | 1/12/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551946 | 1/11/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551709 | 1/11/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551692 | 1/11/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550744 | 1/13/2023 | ($9.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551460 | 1/11/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550748 | 1/11/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551241 | 1/11/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551234 | 1/11/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551082 | 1/11/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551030 | 1/11/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93550839 | 1/24/2023 | ($41.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93549985 | 1/11/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93551476 | 1/11/2023 | ($23.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572601 | 1/13/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569853 | 1/13/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572751 | 1/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572693 | 1/13/2023 | ($43.90) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572655 | 1/13/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572643 | 1/13/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572756 | 1/13/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572625 | 1/16/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572863 | 1/13/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572595 | 1/13/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572401 | 1/13/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572213 | 1/13/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572212 | 1/17/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572150 | 1/13/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572131 | 1/13/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572633 | 1/13/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573423 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573859 | 1/13/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573844 | 1/13/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573802 | 1/13/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573658 | 1/16/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573582 | 1/13/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572755 | 1/13/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573500 | 1/13/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571658 | 1/13/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573401 | 1/13/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573286 | 1/13/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573246 | 1/13/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573137 | 1/16/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573120 | 1/13/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573117 | 1/13/2023 | ($17.97) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573560 | 1/13/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570120 | 1/13/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571000 | 1/13/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570908 | 1/13/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570719 | 1/13/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570554 | 1/13/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570196 | 1/16/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572125 | 1/13/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570180 | 1/13/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571034 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570117 | 1/13/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569942 | 1/13/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569940 | 1/13/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569880 | 1/13/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569876 | 1/13/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563183 | 1/12/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93570193 | 1/13/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571320 | 1/13/2023 | ($22.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573951 | 1/13/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571647 | 1/14/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571566 | 1/13/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571562 | 1/13/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571547 | 1/13/2023 | ($335.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571541 | 1/13/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571012 | 1/13/2023 | ($20.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571333 | 1/13/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571028 | 1/13/2023 | ($17.97) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571313 | 1/13/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571285 | 1/15/2023 | ($19.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571160 | 1/13/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571153 | 1/13/2023 | ($36.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571131 | 1/13/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93572093 | 1/15/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93571463 | 1/13/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576848 | 1/13/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577324 | 1/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577321 | 1/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577270 | 1/16/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577258 | 1/16/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577255 | 1/13/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576414 | 1/13/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576857 | 1/13/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577640 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576826 | 1/15/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576762 | 1/13/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576683 | 1/14/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576667 | 1/14/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576618 | 1/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573940 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576938 | 1/13/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577958 | 1/13/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578265 | 1/13/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578253 | 1/16/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578248 | 1/15/2023 | ($120.76) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578170 | 1/16/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578077 | 1/15/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578031 | 1/13/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577574 | 1/13/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578012 | 1/13/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577622 | 1/13/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577951 | 1/25/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577876 | 1/13/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577875 | 1/13/2023 | ($40.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577809 | 1/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93577647 | 1/13/2023 | ($8.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576334 | 1/13/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93578029 | 1/13/2023 | ($11.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574658 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575052 | 1/13/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575006 | 1/13/2023 | ($12.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574997 | 1/13/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574979 | 1/13/2023 | ($13.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574975 | 1/13/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576560 | 1/16/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574909 | 1/13/2023 | ($88.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575229 | 1/13/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574648 | 1/13/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574556 | 1/13/2023 | ($72.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574315 | 1/13/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574123 | 1/17/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573977 | 1/13/2023 | ($8.62) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569819 | 1/13/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93574942 | 1/13/2023 | ($14.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575437 | 1/13/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576241 | 1/13/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576186 | 1/13/2023 | ($29.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576127 | 1/13/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93576069 | 1/13/2023 | ($186.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575692 | 1/13/2023 | ($67.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575614 | 1/13/2023 | ($49.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575123 | 1/13/2023 | ($36.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575528 | 1/13/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575148 | 1/13/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575436 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575394 | 1/13/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575375 | 1/13/2023 | ($14.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575341 | 1/13/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575271 | 1/13/2023 | ($122.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93573949 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93575565 | 1/13/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565616 | 1/16/2023 | ($16.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569867 | 1/13/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565963 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565961 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565944 | 1/16/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565943 | 1/12/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566013 | 1/12/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565844 | 1/12/2023 | ($36.67) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566021 | 1/12/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565433 | 1/15/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565397 | 1/12/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565249 | 1/12/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565131 | 1/16/2023 | ($136.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565096 | 1/12/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565092 | 1/12/2023 | ($131.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565898 | 1/13/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566428 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566643 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566641 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566632 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566590 | 1/13/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566478 | 1/13/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565990 | 1/12/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566452 | 1/12/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565018 | 1/12/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566305 | 1/12/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566244 | 1/12/2023 | ($32.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566230 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566215 | 1/12/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566157 | 1/12/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566151 | 1/12/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566476 | 1/13/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563654 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564302 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564299 | 1/13/2023 | ($146.04) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564292 | 1/13/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564130 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564087 | 1/12/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565066 | 1/12/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563736 | 1/12/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564362 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563607 | 1/12/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563589 | 1/12/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563583 | 1/12/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563373 | 1/12/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563351 | 1/15/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563298 | 1/12/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93563898 | 1/12/2023 | ($16.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564734 | 1/12/2023 | ($28.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566710 | 1/13/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565007 | 1/13/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564937 | 1/12/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564895 | 1/13/2023 | ($15.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564800 | 1/12/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564799 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564304 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564781 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564329 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564726 | 1/12/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564712 | 1/12/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564675 | 1/12/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564637 | 1/12/2023 | ($52.33) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564596 | 1/12/2023 | ($16.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93565058 | 1/12/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93564787 | 1/13/2023 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569086 | 1/13/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569206 | 1/13/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569193 | 1/13/2023 | ($15.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569153 | 1/13/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569150 | 1/13/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569138 | 1/13/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568690 | 1/13/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569114 | 1/13/2023 | ($15.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569256 | 1/13/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568981 | 1/13/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568931 | 1/13/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568924 | 1/13/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568810 | 1/16/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568778 | 1/13/2023 | ($36.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566646 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569132 | 1/13/2023 | ($22.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569414 | 1/13/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569749 | 1/13/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569698 | 1/13/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569667 | 1/13/2023 | ($9.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569651 | 1/13/2023 | ($15.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569646 | 1/13/2023 | ($33.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569554 | 1/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569208 | 1/13/2023 | ($23.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569445 | 1/13/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569232 | 1/13/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569342 | 1/13/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569323 | 1/13/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569296 | 1/13/2023 | ($16.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569281 | 1/13/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569263 | 1/13/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568644 | 1/13/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93569508 | 1/13/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566962 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567386 | 1/14/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567352 | 1/14/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567057 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567042 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567036 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568734 | 1/13/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566967 | 1/13/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567569 | 1/12/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566957 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566951 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566814 | 1/12/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566757 | 1/12/2023 | ($13.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566735 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605305 | 1/16/2023 | ($47.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567005 | 1/12/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568132 | 1/12/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568614 | 1/13/2023 | ($52.33) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transferring Defendant: Keeco, LLC

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568454 | 1/14/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568402 | 1/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568308 | 1/14/2023 | ($122.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568223 | 1/13/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568209 | 1/16/2023 | ($9.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567397 | 1/12/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568133 | 1/12/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567404 | 1/12/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567890 | 1/16/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567768 | 1/14/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567765 | 1/12/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567760 | 1/12/2023 | ($185.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93567722 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93566689 | 1/13/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93568191 | 1/15/2023 | ($8.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646297 | 1/21/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643956 | 1/20/2023 | ($45.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646918 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646906 | 1/20/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646805 | 1/21/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646621 | 1/20/2023 | ($122.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646952 | 1/21/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646449 | 1/20/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647004 | 1/20/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646285 | 1/21/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646269 | 1/20/2023 | ($204.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646212 | 1/21/2023 | ($28.90) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646062 | 1/20/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646059 | 1/20/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646050 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646501 | 1/20/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647619 | 1/20/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648065 | 1/22/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648060 | 1/20/2023 | ($35.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648015 | 1/20/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648011 | 1/20/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648010 | 1/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93646929 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647638 | 1/20/2023 | ($12.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645828 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647523 | 1/21/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647330 | 1/21/2023 | ($169.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647171 | 1/20/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647092 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647014 | 1/20/2023 | ($23.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647009 | 1/20/2023 | ($23.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93647954 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644217 | 1/20/2023 | ($25.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644674 | 1/20/2023 | ($204.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644668 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644622 | 1/20/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644610 | 1/22/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644338 | 1/20/2023 | ($15.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645977 | 1/20/2023 | ($7.51) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644306 | 1/20/2023 | ($11.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644859 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644209 | 1/20/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644188 | 1/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644150 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644080 | 1/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643984 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652149 | 1/21/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644316 | 1/20/2023 | ($10.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645506 | 1/21/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648105 | 1/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645820 | 1/20/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645682 | 1/20/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645632 | 1/20/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645631 | 1/20/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645617 | 1/25/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644692 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645549 | 1/20/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644803 | 1/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645444 | 1/20/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645154 | 1/20/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645009 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644911 | 1/20/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93644881 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645969 | 1/20/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93645595 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650486 | 1/21/2023 | ($93.40) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650668 | 1/21/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650652 | 1/21/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650649 | 1/21/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650576 | 1/21/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650545 | 1/21/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650190 | 1/21/2023 | ($20.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650499 | 1/21/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650762 | 1/21/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650464 | 1/21/2023 | ($12.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650462 | 1/21/2023 | ($122.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650383 | 1/21/2023 | ($16.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650364 | 1/21/2023 | ($14.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650302 | 1/21/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648089 | 1/21/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650523 | 1/21/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651315 | 1/21/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605276 | 1/19/2023 | ($20.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652045 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652027 | 1/28/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652012 | 1/24/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651929 | 1/21/2023 | ($13.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651877 | 1/21/2023 | ($16.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650700 | 1/21/2023 | ($27.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651398 | 1/21/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650725 | 1/21/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651251 | 1/21/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651167 | 1/21/2023 | ($16.41) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651125 | 1/21/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651076 | 1/21/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650937 | 1/21/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650185 | 1/21/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93651400 | 1/21/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648595 | 1/20/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648985 | 1/21/2023 | ($179.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648951 | 1/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648858 | 1/21/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648856 | 1/20/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648834 | 1/20/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650240 | 1/21/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648807 | 1/20/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649083 | 1/22/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648587 | 1/20/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648536 | 1/20/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648445 | 1/21/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648380 | 1/20/2023 | ($8.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648184 | 1/20/2023 | ($29.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643906 | 1/20/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648810 | 1/20/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649565 | 1/23/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650182 | 1/21/2023 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93650114 | 1/21/2023 | ($22.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649787 | 1/21/2023 | ($124.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649735 | 1/21/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649731 | 1/21/2023 | ($17.97) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfer Avoidance Detail Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649669 | 1/21/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649023 | 1/21/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649583 | 1/21/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649025 | 1/21/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649410 | 1/23/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649273 | 1/21/2023 | ($98.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649208 | 1/21/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649206 | 1/21/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649129 | 1/22/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93648093 | 1/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93649594 | 1/22/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638247 | 1/23/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643979 | 1/20/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638900 | 1/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638555 | 1/20/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638524 | 1/20/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638313 | 1/21/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639001 | 1/20/2023 | ($27.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638270 | 1/19/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639012 | 1/22/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638188 | 1/20/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638175 | 1/23/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638104 | 1/23/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638065 | 1/23/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638045 | 1/20/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638043 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638279 | 1/19/2023 | ($18.60) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639222 | 1/20/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639762 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639756 | 1/22/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639732 | 1/20/2023 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639721 | 1/20/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639553 | 1/20/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93638910 | 1/20/2023 | ($45.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639288 | 1/20/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637895 | 1/19/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639220 | 1/20/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639208 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639165 | 1/20/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639147 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639106 | 1/20/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639021 | 1/22/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639464 | 1/20/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636049 | 1/19/2023 | ($121.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636270 | 1/19/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636268 | 1/19/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636247 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636166 | 1/19/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636129 | 1/20/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637996 | 1/19/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636063 | 1/19/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636322 | 1/20/2023 | ($6.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636023 | 1/20/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636003 | 1/19/2023 | ($22.11) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635997 | 1/19/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635992 | 1/19/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635978 | 1/19/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635945 | 1/21/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636087 | 1/19/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636635 | 1/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640008 | 1/20/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637358 | 1/19/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637282 | 1/19/2023 | ($35.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637189 | 1/19/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637167 | 1/19/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637009 | 1/19/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636287 | 1/19/2023 | ($66.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636722 | 1/19/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636301 | 1/23/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636532 | 1/19/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636506 | 1/20/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636504 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636498 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636465 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93637958 | 1/19/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93636969 | 1/19/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642813 | 1/20/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643056 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643046 | 1/20/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643005 | 1/20/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642996 | 1/20/2023 | ($17.97) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642905 | 1/20/2023 | ($339.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642555 | 1/20/2023 | ($40.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642855 | 1/20/2023 | ($14.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643138 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642800 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642788 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642755 | 1/20/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642747 | 1/20/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642669 | 1/20/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639829 | 1/20/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642861 | 1/20/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643521 | 1/20/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643849 | 1/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643838 | 1/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643815 | 1/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643729 | 1/20/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643612 | 1/20/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643558 | 1/20/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643115 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643523 | 1/20/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643131 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643453 | 1/20/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643373 | 1/20/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643329 | 1/20/2023 | ($19.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643181 | 1/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643143 | 1/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642512 | 1/20/2023 | ($15.15) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93643557 | 1/20/2023 | ($16.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640365 | 1/22/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641189 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641151 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640957 | 1/20/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640920 | 1/20/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640649 | 1/23/2023 | ($49.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642587 | 1/20/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640573 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641364 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640338 | 1/20/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640306 | 1/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640291 | 1/20/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640240 | 1/20/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640152 | 1/20/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652185 | 1/21/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93640612 | 1/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642100 | 1/20/2023 | ($47.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642407 | 1/24/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642352 | 1/20/2023 | ($47.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642341 | 1/20/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642301 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642283 | 1/20/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642196 | 1/20/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641300 | 1/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642126 | 1/20/2023 | ($28.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641342 | 1/20/2023 | ($18.64) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641941 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641935 | 1/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641760 | 1/20/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641586 | 1/22/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93641503 | 1/20/2023 | ($19.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93639920 | 1/20/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93642184 | 1/20/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660184 | 1/23/2023 | ($86.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658177 | 1/22/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660199 | 1/22/2023 | ($14.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660198 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660197 | 1/22/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660196 | 1/22/2023 | ($27.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660202 | 1/22/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660185 | 1/23/2023 | ($10.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660203 | 1/22/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660178 | 1/23/2023 | ($17.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660167 | 1/23/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660034 | 1/22/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660007 | 1/22/2023 | ($31.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659886 | 1/22/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659736 | 1/23/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660187 | 1/23/2023 | ($25.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660443 | 1/23/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660836 | 1/23/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660669 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660592 | 1/23/2023 | ($105.53) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660544 | 1/23/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660510 | 1/23/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660200 | 1/22/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660453 | 1/23/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659661 | 1/23/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660313 | 1/24/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660212 | 1/22/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660211 | 1/22/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660210 | 1/22/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660209 | 1/22/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660206 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660504 | 1/23/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658341 | 1/22/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658643 | 1/22/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658508 | 1/22/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658416 | 1/22/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658396 | 1/22/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658393 | 1/22/2023 | ($14.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659719 | 1/23/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658367 | 1/22/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658766 | 1/23/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658340 | 1/22/2023 | ($7.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658332 | 1/22/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658327 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658321 | 1/22/2023 | ($23.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658258 | 1/22/2023 | ($38.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652126 | 1/21/2023 | ($35.72) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658391 | 1/22/2023 | ($15.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659294 | 1/23/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660866 | 1/23/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659586 | 1/22/2023 | ($12.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659584 | 1/22/2023 | ($12.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659562 | 1/22/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659554 | 1/22/2023 | ($12.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659541 | 1/22/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658649 | 1/22/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659469 | 1/22/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658751 | 1/22/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659293 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659289 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659170 | 1/22/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658995 | 1/23/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658986 | 1/22/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659670 | 1/23/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93659484 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663090 | 1/23/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663438 | 1/23/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663411 | 1/23/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663299 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663272 | 1/23/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663221 | 1/23/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662552 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663121 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663579 | 1/23/2023 | ($7.51) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663075 | 1/23/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662941 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662899 | 1/23/2023 | ($12.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662864 | 1/23/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662791 | 1/23/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660839 | 1/23/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663206 | 1/23/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663716 | 1/23/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663992 | 1/24/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663936 | 1/27/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663934 | 1/23/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663902 | 1/23/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663893 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663750 | 1/23/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663461 | 1/23/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663723 | 1/23/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663518 | 1/23/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663693 | 1/23/2023 | ($12.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663629 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663618 | 1/23/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663616 | 1/23/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663585 | 1/26/2023 | ($8.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662490 | 1/23/2023 | ($20.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93663734 | 1/23/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661351 | 1/23/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661837 | 1/23/2023 | ($10.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661811 | 1/23/2023 | ($47.95) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661788 | 1/23/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661753 | 1/23/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661572 | 1/23/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662667 | 1/23/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661405 | 1/23/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661883 | 1/23/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661287 | 1/23/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661243 | 1/23/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661146 | 1/23/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661084 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660923 | 1/23/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658176 | 1/22/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661471 | 1/26/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662190 | 1/23/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662449 | 1/23/2023 | ($11.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662445 | 1/23/2023 | ($22.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662436 | 1/23/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662419 | 1/23/2023 | ($14.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662402 | 1/23/2023 | ($16.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662387 | 1/23/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661863 | 1/23/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662262 | 1/23/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661872 | 1/23/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662044 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662033 | 1/26/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661995 | 1/23/2023 | ($35.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661974 | 1/23/2023 | ($16.73) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93661961 | 1/23/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93660848 | 1/23/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93662347 | 1/23/2023 | ($94.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654030 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658189 | 1/23/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654053 | 1/23/2023 | ($11.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654051 | 1/23/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654045 | 1/23/2023 | ($9.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654043 | 1/23/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654065 | 1/23/2023 | ($10.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654034 | 1/23/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654068 | 1/23/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654028 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654027 | 1/23/2023 | ($12.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653983 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653978 | 1/21/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653885 | 1/21/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653664 | 1/21/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654040 | 1/23/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654115 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654536 | 1/22/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654501 | 1/22/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654261 | 1/22/2023 | ($12.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654243 | 1/21/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654157 | 1/21/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654063 | 1/23/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654140 | 1/23/2023 | ($52.33) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653369 | 1/21/2023 | ($24.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654110 | 1/23/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654100 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654085 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654075 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654072 | 1/23/2023 | ($23.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654070 | 1/23/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654146 | 1/23/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652361 | 1/22/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652504 | 1/22/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652491 | 1/21/2023 | ($10.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652459 | 1/21/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652445 | 1/21/2023 | ($9.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652409 | 1/21/2023 | ($14.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653638 | 1/21/2023 | ($10.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652379 | 1/21/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652951 | 1/22/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652351 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652346 | 1/22/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652309 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652296 | 1/21/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652274 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652224 | 1/21/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652396 | 1/22/2023 | ($31.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653187 | 1/21/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654729 | 1/22/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653325 | 1/23/2023 | ($146.04) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653311 | 1/21/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653310 | 1/21/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653242 | 1/21/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653237 | 1/23/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652826 | 1/21/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653225 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652855 | 1/22/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653133 | 1/24/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653126 | 1/24/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653093 | 1/21/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652993 | 1/24/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93652992 | 1/21/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653401 | 1/21/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93653226 | 1/21/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656781 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657129 | 1/22/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657024 | 1/22/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656975 | 1/22/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656886 | 1/22/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656865 | 1/23/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656279 | 1/22/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656834 | 1/22/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657280 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656770 | 1/22/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656711 | 1/23/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656631 | 1/24/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656428 | 1/22/2023 | ($17.97) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656420 | 1/22/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654554 | 1/23/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656843 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657692 | 1/22/2023 | ($22.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658148 | 1/22/2023 | ($25.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658134 | 1/22/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658095 | 1/22/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93658045 | 1/22/2023 | ($53.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657980 | 1/22/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657897 | 1/22/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657142 | 1/22/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657720 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657221 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657562 | 1/23/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657527 | 1/22/2023 | ($12.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657484 | 1/22/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657422 | 1/22/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657285 | 1/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656274 | 1/22/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93657826 | 1/22/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654960 | 1/22/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655391 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655388 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655377 | 1/22/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655327 | 1/22/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655107 | 1/22/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656346 | 1/23/2023 | ($10.93) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654993 | 1/22/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655546 | 1/22/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654825 | 1/22/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654819 | 1/22/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654817 | 1/22/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654800 | 1/22/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654736 | 1/22/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635886 | 1/20/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655052 | 1/22/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655759 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656242 | 1/22/2023 | ($90.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656211 | 1/22/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656180 | 1/23/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93656016 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655796 | 1/22/2023 | ($31.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655782 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655422 | 1/22/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655775 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655463 | 1/23/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655750 | 1/22/2023 | ($118.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655736 | 1/23/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655723 | 1/23/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655653 | 1/22/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655569 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93654725 | 1/22/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93655779 | 1/22/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615838 | 1/17/2023 | ($16.41) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614049 | 1/17/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616027 | 1/17/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615998 | 1/17/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615987 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615963 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616244 | 1/19/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615930 | 1/17/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616291 | 1/17/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615689 | 1/17/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615684 | 1/18/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615670 | 1/18/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615620 | 1/17/2023 | ($61.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615613 | 1/17/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615534 | 1/17/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615934 | 1/17/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616603 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617173 | 1/17/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617153 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617125 | 1/17/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617042 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616784 | 1/17/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616102 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616731 | 1/17/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615404 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616519 | 1/20/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616489 | 1/17/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616458 | 1/22/2023 | ($8.17) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616396 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616316 | 1/23/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616301 | 1/19/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93616754 | 1/26/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614275 | 1/17/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614652 | 1/20/2023 | ($37.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614554 | 1/18/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614482 | 1/17/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614436 | 1/17/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614432 | 1/17/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615526 | 1/17/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614309 | 1/17/2023 | ($6.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614867 | 1/17/2023 | ($25.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614250 | 1/17/2023 | ($14.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614247 | 1/17/2023 | ($137.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614229 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614203 | 1/23/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614195 | 1/17/2023 | ($29.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635919 | 1/20/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614413 | 1/17/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614944 | 1/17/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617274 | 1/17/2023 | ($8.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615316 | 1/17/2023 | ($30.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615243 | 1/18/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615218 | 1/17/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615075 | 1/17/2023 | ($24.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615042 | 1/17/2023 | ($37.78) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614745 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614950 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614785 | 1/23/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614937 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614935 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614932 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614929 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614922 | 1/17/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93615513 | 1/17/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614982 | 1/17/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620026 | 1/18/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620353 | 1/19/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620344 | 1/18/2023 | ($14.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620303 | 1/18/2023 | ($17.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620256 | 1/18/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620238 | 1/18/2023 | ($26.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619253 | 1/18/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620037 | 1/18/2023 | ($20.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620368 | 1/23/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619966 | 1/18/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619940 | 1/18/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619823 | 1/18/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619805 | 1/18/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619660 | 1/18/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617222 | 1/17/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620119 | 1/18/2023 | ($27.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620788 | 1/18/2023 | ($18.00) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621120 | 1/18/2023 | ($19.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621014 | 1/18/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620967 | 1/18/2023 | ($18.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620912 | 1/18/2023 | ($19.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620891 | 1/18/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620836 | 1/18/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620362 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620811 | 1/18/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620364 | 1/18/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620570 | 1/18/2023 | ($13.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620439 | 1/18/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620423 | 1/18/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620395 | 1/18/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620388 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619248 | 1/18/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93620815 | 1/18/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617622 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618045 | 1/18/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617950 | 1/19/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617894 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617877 | 1/20/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617820 | 1/18/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619257 | 1/18/2023 | ($40.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617759 | 1/18/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618205 | 1/18/2023 | ($11.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617621 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617620 | 1/17/2023 | ($34.70) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617604 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617382 | 1/17/2023 | ($19.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617346 | 1/19/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614048 | 1/17/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617813 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618563 | 1/18/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619101 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93619061 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618954 | 1/18/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618939 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618784 | 1/18/2023 | ($23.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618764 | 1/18/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618079 | 1/18/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618584 | 1/18/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618081 | 1/18/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618526 | 1/18/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618430 | 1/18/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618395 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618266 | 1/18/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618208 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93617235 | 1/19/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93618622 | 1/18/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607673 | 1/18/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93614120 | 1/17/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608063 | 1/17/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608011 | 1/17/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607930 | 1/17/2023 | ($6.10) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607889 | 1/18/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608143 | 1/17/2023 | ($201.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607720 | 1/17/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608173 | 1/17/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607672 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607664 | 1/17/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607635 | 1/17/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607632 | 1/17/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607607 | 1/17/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607575 | 1/17/2023 | ($28.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607874 | 1/17/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608976 | 1/17/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609544 | 1/18/2023 | ($13.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609383 | 1/17/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609293 | 1/17/2023 | ($61.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609270 | 1/17/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609263 | 1/17/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608114 | 1/17/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609049 | 1/19/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607379 | 1/17/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608905 | 1/18/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608725 | 1/17/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608627 | 1/17/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608572 | 1/17/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608562 | 1/17/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93608481 | 1/17/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609067 | 1/17/2023 | ($93.96) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605877 | 1/17/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606066 | 1/17/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606006 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606005 | 1/17/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605989 | 1/17/2023 | ($209.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605973 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607533 | 1/17/2023 | ($72.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605882 | 1/17/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606193 | 1/17/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605876 | 1/17/2023 | ($54.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605860 | 1/17/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605615 | 1/17/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605599 | 1/18/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605567 | 1/17/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664133 | 1/23/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605919 | 1/17/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606866 | 1/17/2023 | ($15.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609709 | 1/17/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607250 | 1/17/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607202 | 1/17/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607153 | 1/17/2023 | ($9.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607075 | 1/17/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607013 | 1/17/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606160 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606926 | 1/19/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606179 | 1/17/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606820 | 1/17/2023 | ($18.64) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606676 | 1/17/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606640 | 1/17/2023 | ($13.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606396 | 1/17/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93606200 | 1/17/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607497 | 1/17/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93607011 | 1/17/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612649 | 1/19/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613067 | 1/17/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612937 | 1/17/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612879 | 1/17/2023 | ($131.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612877 | 1/17/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612759 | 1/17/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612170 | 1/17/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612652 | 1/17/2023 | ($68.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613140 | 1/17/2023 | ($14.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612648 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612575 | 1/19/2023 | ($179.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612431 | 1/17/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612365 | 1/17/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612349 | 1/17/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609612 | 1/19/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612710 | 1/19/2023 | ($9.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613485 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613842 | 1/17/2023 | ($69.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613829 | 1/19/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613768 | 1/17/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613740 | 1/17/2023 | ($32.17) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613655 | 1/17/2023 | ($60.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613651 | 1/18/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613114 | 1/17/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613513 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613138 | 1/17/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613411 | 1/17/2023 | ($25.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613409 | 1/17/2023 | ($72.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613371 | 1/18/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613159 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613150 | 1/17/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612051 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93613630 | 1/17/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610334 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610915 | 1/18/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610878 | 1/17/2023 | ($15.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610803 | 1/17/2023 | ($69.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610790 | 1/17/2023 | ($8.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610777 | 1/17/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93612264 | 1/17/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610481 | 1/17/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610977 | 1/20/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610290 | 1/17/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610281 | 1/17/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610196 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609769 | 1/17/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609738 | 1/17/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621228 | 1/18/2023 | ($43.90) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610712 | 1/20/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611655 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611973 | 1/17/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611952 | 1/17/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611928 | 1/20/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611886 | 1/20/2023 | ($10.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611807 | 1/19/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611732 | 1/17/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610948 | 1/20/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611698 | 1/17/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93610957 | 1/17/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611477 | 1/17/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611351 | 1/18/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611205 | 1/17/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611042 | 1/17/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611029 | 1/20/2023 | ($31.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93609647 | 1/17/2023 | ($7.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93611701 | 1/17/2023 | ($94.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631123 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621134 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631228 | 1/19/2023 | ($15.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631191 | 1/19/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631180 | 1/19/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631173 | 1/19/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631256 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631125 | 1/20/2023 | ($24.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631285 | 1/19/2023 | ($36.28) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630992 | 1/19/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630982 | 1/19/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630966 | 1/20/2023 | ($11.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630886 | 1/20/2023 | ($11.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630842 | 1/19/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630781 | 1/20/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631158 | 1/19/2023 | ($49.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631485 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631836 | 1/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631694 | 1/19/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631671 | 1/19/2023 | ($68.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631632 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631580 | 1/19/2023 | ($33.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631249 | 1/23/2023 | ($53.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631513 | 1/19/2023 | ($2.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630677 | 1/19/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631472 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631434 | 1/19/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631415 | 1/19/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631339 | 1/19/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631328 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631289 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631554 | 1/19/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629941 | 1/19/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630063 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630017 | 1/19/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630000 | 1/19/2023 | ($51.32) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629982 | 1/20/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629976 | 1/19/2023 | ($16.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630770 | 1/20/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629961 | 1/19/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630151 | 1/19/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629932 | 1/19/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629860 | 1/19/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629780 | 1/19/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629671 | 1/19/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629640 | 1/19/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629577 | 1/19/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629974 | 1/19/2023 | ($74.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630497 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631948 | 1/19/2023 | ($13.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630672 | 1/20/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630671 | 1/19/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630663 | 1/19/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630647 | 1/19/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630630 | 1/19/2023 | ($56.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630103 | 1/19/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630522 | 1/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630124 | 1/19/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630421 | 1/19/2023 | ($35.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630401 | 1/19/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630310 | 1/19/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630185 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630166 | 1/19/2023 | ($12.46) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630752 | 1/20/2023 | ($17.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93630523 | 1/19/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634185 | 1/21/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634644 | 1/19/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634620 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634600 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634576 | 1/19/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634505 | 1/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633897 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634301 | 1/19/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634912 | 1/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634142 | 1/19/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634129 | 1/19/2023 | ($7.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634013 | 1/24/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633980 | 1/25/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633976 | 1/25/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631840 | 1/19/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634437 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635553 | 1/19/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93605289 | 1/17/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635884 | 1/20/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635877 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635873 | 1/20/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635849 | 1/20/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635846 | 1/20/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634742 | 1/19/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635690 | 1/19/2023 | ($13.87) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93634748 | 1/19/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635522 | 1/19/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635477 | 1/19/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635419 | 1/19/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635259 | 1/20/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635113 | 1/19/2023 | ($11.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633888 | 1/19/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635699 | 1/19/2023 | ($37.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632059 | 1/19/2023 | ($108.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632350 | 2/2/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632318 | 1/19/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632270 | 1/19/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632204 | 1/19/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632198 | 1/19/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633919 | 1/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632063 | 1/19/2023 | ($53.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632618 | 1/19/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632044 | 1/19/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631981 | 1/19/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631971 | 1/23/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631960 | 1/23/2023 | ($6.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631953 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629527 | 1/19/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632176 | 1/19/2023 | ($25.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633256 | 1/19/2023 | ($12.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633809 | 1/19/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633759 | 1/19/2023 | ($52.33) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633731 | 1/19/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633690 | 1/19/2023 | ($26.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633528 | 1/24/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633435 | 1/19/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632364 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633307 | 1/19/2023 | ($47.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632604 | 1/20/2023 | ($20.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633092 | 1/19/2023 | ($50.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633054 | 1/19/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632950 | 1/19/2023 | ($98.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632663 | 1/24/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93632641 | 1/20/2023 | ($20.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93631857 | 1/19/2023 | ($25.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93633408 | 1/24/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623796 | 1/20/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624180 | 1/18/2023 | ($7.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624085 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624030 | 1/18/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623952 | 1/18/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623942 | 1/18/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623319 | 1/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623807 | 1/20/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624416 | 1/18/2023 | ($22.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623795 | 1/18/2023 | ($20.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623725 | 1/18/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623638 | 1/20/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623559 | 1/18/2023 | ($75.24) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623464 | 1/18/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625463 | 1/18/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623882 | 1/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624720 | 1/20/2023 | ($25.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629568 | 1/19/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625364 | 1/18/2023 | ($48.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625278 | 1/18/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625145 | 1/18/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625114 | 1/18/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625068 | 1/20/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624181 | 1/18/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624820 | 1/31/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624207 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624645 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624593 | 1/18/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624542 | 1/18/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624463 | 1/18/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93624430 | 1/18/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623293 | 1/20/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625063 | 1/18/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621516 | 1/20/2023 | ($25.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621735 | 1/18/2023 | ($5.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621678 | 1/18/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621631 | 1/18/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621584 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621571 | 1/18/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623458 | 1/18/2023 | ($32.17) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621525 | 1/20/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622019 | 1/18/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621454 | 1/18/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621429 | 1/18/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621368 | 1/20/2023 | ($11.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621331 | 1/19/2023 | ($23.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621316 | 1/19/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93635907 | 1/20/2023 | ($12.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621538 | 1/20/2023 | ($5.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622527 | 1/18/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623244 | 1/18/2023 | ($101.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93623240 | 1/27/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622997 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622848 | 1/18/2023 | ($21.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622825 | 1/18/2023 | ($19.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622822 | 1/23/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621822 | 1/18/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622721 | 1/18/2023 | ($32.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621993 | 1/18/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622410 | 1/18/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622406 | 1/18/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622347 | 1/18/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622191 | 1/18/2023 | ($5.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622078 | 1/18/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625477 | 1/18/2023 | ($20.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93622816 | 1/23/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628015 | 1/18/2023 | ($43.78) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628434 | 1/18/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628351 | 1/18/2023 | ($13.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628163 | 1/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628129 | 1/18/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628063 | 1/18/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627341 | 1/18/2023 | ($18.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628054 | 1/18/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628451 | 1/19/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627881 | 1/18/2023 | ($15.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627568 | 2/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627564 | 1/19/2023 | ($42.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627476 | 1/22/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627470 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625402 | 1/18/2023 | ($20.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628060 | 1/18/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628966 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93621189 | 1/18/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629516 | 1/19/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629277 | 1/19/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629169 | 1/20/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629110 | 1/19/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629106 | 1/19/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628446 | 1/18/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628976 | 1/19/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628450 | 1/18/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628959 | 1/19/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628948 | 1/19/2023 | ($10.39) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628869 | 1/23/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628731 | 1/19/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628636 | 1/19/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627338 | 1/18/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93628997 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626316 | 1/18/2023 | ($45.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626413 | 1/18/2023 | ($12.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626366 | 1/18/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626360 | 1/19/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626357 | 1/18/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626341 | 1/18/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627423 | 1/22/2023 | ($11.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626332 | 1/18/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626487 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626139 | 1/18/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625845 | 1/19/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625778 | 1/18/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625555 | 1/18/2023 | ($14.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625529 | 1/18/2023 | ($16.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93625480 | 1/18/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626336 | 1/18/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626714 | 1/18/2023 | ($51.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627333 | 1/18/2023 | ($14.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627059 | 1/18/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627051 | 1/19/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627042 | 1/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93627026 | 1/21/2023 | ($62.26) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626889 | 1/18/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626431 | 1/18/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626844 | 1/18/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626461 | 1/18/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626701 | 1/18/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626652 | 1/18/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626614 | 1/18/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626611 | 1/18/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626489 | 1/18/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93629546 | 1/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93626879 | 1/18/2023 | ($36.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695194 | 1/26/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664223 | 1/24/2023 | ($53.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694868 | 1/26/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694871 | 1/26/2023 | ($14.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694877 | 1/26/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694901 | 1/26/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694953 | 1/26/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694956 | 1/26/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694986 | 1/26/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694993 | 1/26/2023 | ($26.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695116 | 1/26/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694861 | 1/26/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695177 | 1/26/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694860 | 1/26/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695341 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695425 | 1/26/2023 | ($31.34) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695552 | 1/27/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695553 | 1/28/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695570 | 1/27/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695583 | 1/27/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695682 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695725 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695771 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695837 | 1/26/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695838 | 1/26/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695161 | 1/26/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694416 | 1/26/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694072 | 1/26/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694110 | 1/26/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694123 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694137 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694193 | 1/26/2023 | ($27.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694322 | 1/26/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694330 | 1/26/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694334 | 1/26/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694339 | 1/26/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694353 | 1/26/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694863 | 1/26/2023 | ($33.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694364 | 1/26/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695919 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694514 | 1/26/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694643 | 1/26/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694719 | 1/26/2023 | ($7.58) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694729 | 1/26/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694743 | 1/26/2023 | ($4.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694747 | 1/26/2023 | ($19.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694770 | 1/26/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694779 | 1/26/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694791 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694800 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694807 | 1/26/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694362 | 1/26/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698293 | 1/26/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696551 | 1/27/2023 | ($13.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696605 | 1/26/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696607 | 1/26/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696659 | 1/26/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93697445 | 1/26/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93697730 | 1/26/2023 | ($45.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93697819 | 1/26/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93697900 | 1/26/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93697920 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698004 | 1/26/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695845 | 1/26/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698163 | 1/26/2023 | ($48.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696325 | 1/26/2023 | ($24.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698391 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698419 | 1/26/2023 | ($43.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698422 | 1/26/2023 | ($17.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698426 | 1/26/2023 | ($21.56) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698463 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698506 | 1/26/2023 | ($25.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698565 | 1/26/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698834 | 1/26/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698837 | 1/26/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698840 | 1/29/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698911 | 1/27/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698033 | 1/26/2023 | ($69.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696089 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694061 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695932 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695951 | 1/26/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695984 | 1/26/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695998 | 1/26/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696002 | 1/26/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696041 | 1/26/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696056 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696066 | 1/27/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696067 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696071 | 1/27/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696514 | 1/26/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696084 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696333 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696125 | 1/27/2023 | ($15.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696203 | 1/27/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696208 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696214 | 1/27/2023 | ($9.80) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696223 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696228 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696244 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696278 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696318 | 1/26/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696322 | 1/26/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93695850 | 1/26/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93696075 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691459 | 1/25/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690755 | 1/25/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690760 | 1/27/2023 | ($236.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690804 | 1/25/2023 | ($71.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690865 | 1/25/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691002 | 1/26/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691168 | 1/25/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691170 | 1/25/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691185 | 1/25/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691201 | 1/25/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691241 | 1/25/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691996 | 1/26/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691309 | 1/26/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690356 | 1/25/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691497 | 1/26/2023 | ($15.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691714 | 1/25/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691723 | 1/25/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691728 | 1/25/2023 | ($30.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691747 | 1/25/2023 | ($9.80) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691763 | 1/28/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691766 | 1/25/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691814 | 1/25/2023 | ($15.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691883 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691905 | 1/26/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694064 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691254 | 1/25/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689673 | 1/25/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688989 | 1/25/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689009 | 1/25/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689060 | 1/27/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689065 | 1/27/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689117 | 1/25/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689278 | 1/26/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689284 | 1/26/2023 | ($37.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689341 | 1/25/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689367 | 1/25/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689392 | 1/25/2023 | ($15.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689405 | 1/25/2023 | ($149.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690700 | 1/25/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689491 | 1/25/2023 | ($21.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690687 | 1/25/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689712 | 1/25/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689715 | 1/25/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689716 | 1/25/2023 | ($26.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689768 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689852 | 1/27/2023 | ($52.65) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689912 | 1/26/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689996 | 1/25/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690007 | 1/25/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690312 | 1/25/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93690344 | 1/25/2023 | ($41.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692048 | 1/25/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93689454 | 1/27/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693854 | 1/26/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693129 | 1/26/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693513 | 1/26/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693651 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693652 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693654 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693656 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693658 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693687 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693696 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693702 | 1/26/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93691980 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693838 | 1/26/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693073 | 1/26/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693859 | 1/26/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693863 | 1/26/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693869 | 1/26/2023 | ($44.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693915 | 1/26/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693919 | 1/26/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693925 | 1/26/2023 | ($7.43) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693955 | 1/27/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693981 | 1/26/2023 | ($4.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694056 | 1/26/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694058 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698948 | 1/26/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693828 | 1/26/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692442 | 1/25/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692049 | 1/25/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692086 | 1/25/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692207 | 1/25/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692214 | 1/25/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692265 | 1/25/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692267 | 1/25/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692269 | 1/25/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692270 | 1/25/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692272 | 1/25/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692277 | 1/25/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692281 | 1/25/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693095 | 1/26/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692353 | 1/27/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693081 | 1/26/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692488 | 1/25/2023 | ($95.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692574 | 1/26/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692577 | 1/26/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692586 | 1/26/2023 | ($179.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692607 | 1/26/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692788 | 1/26/2023 | ($32.17) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692943 | 1/27/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692991 | 1/27/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693031 | 1/26/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93693072 | 1/26/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93694063 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93692334 | 1/25/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709322 | 1/28/2023 | ($155.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708408 | 1/28/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708424 | 1/28/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708438 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708442 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708518 | 1/28/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708762 | 1/28/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708908 | 1/29/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708951 | 1/28/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709129 | 1/28/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709272 | 1/28/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710135 | 1/30/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709310 | 1/28/2023 | ($181.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708361 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709327 | 1/28/2023 | ($126.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709462 | 1/28/2023 | ($302.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709508 | 1/28/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709510 | 1/28/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709516 | 2/6/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709786 | 1/28/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709898 | 1/28/2023 | ($18.64) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709937 | 1/28/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709938 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710010 | 1/28/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707095 | 1/28/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93709303 | 1/28/2023 | ($204.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707703 | 1/28/2023 | ($9.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698912 | 1/27/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707391 | 1/28/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707402 | 1/28/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707507 | 1/28/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707528 | 1/28/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707532 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707580 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707590 | 1/28/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707674 | 1/28/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707680 | 1/28/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707684 | 1/28/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708372 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707700 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708368 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707727 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707734 | 1/29/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707742 | 1/28/2023 | ($13.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707802 | 1/28/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707963 | 1/28/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708003 | 1/28/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708096 | 1/28/2023 | ($9.80) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708289 | 1/28/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708346 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93708355 | 1/28/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710209 | 1/28/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707692 | 1/28/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712031 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711590 | 1/29/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711625 | 1/29/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711649 | 1/29/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711719 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711721 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711738 | 1/29/2023 | ($31.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711816 | 1/29/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711908 | 1/29/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711927 | 1/29/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711928 | 1/29/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710061 | 1/30/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712013 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711430 | 1/29/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712036 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712041 | 1/29/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712043 | 1/29/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712044 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712045 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712054 | 1/29/2023 | ($27.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712055 | 1/29/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712177 | 1/29/2023 | ($26.74) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712182 | 1/30/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712332 | 1/29/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712362 | 1/29/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711983 | 1/29/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711073 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710213 | 1/28/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710245 | 1/28/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710326 | 2/1/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710484 | 1/29/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710487 | 1/28/2023 | ($80.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710525 | 1/29/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710545 | 1/28/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710626 | 1/28/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710825 | 1/28/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710862 | 1/28/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710892 | 1/29/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711478 | 1/29/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710998 | 1/29/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711439 | 1/29/2023 | ($68.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711086 | 1/29/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711107 | 1/29/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711160 | 1/29/2023 | ($16.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711164 | 1/29/2023 | ($107.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711177 | 1/29/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711183 | 1/29/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711191 | 1/29/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711214 | 1/29/2023 | ($19.66) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711268 | 1/29/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93711353 | 1/29/2023 | ($7.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707073 | 1/28/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93710995 | 1/29/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701665 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700923 | 1/29/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700978 | 1/27/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701066 | 1/27/2023 | ($36.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701071 | 1/27/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701072 | 1/27/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701084 | 1/27/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701198 | 1/27/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701224 | 1/27/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701333 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701507 | 1/27/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93702408 | 1/27/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701557 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700678 | 1/29/2023 | ($13.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701691 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701694 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701718 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701744 | 1/30/2023 | ($203.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701816 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701856 | 1/29/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701875 | 1/28/2023 | ($98.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701957 | 1/28/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701969 | 1/27/2023 | ($18.64) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93702125 | 1/27/2023 | ($12.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707324 | 1/28/2023 | ($52.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93701510 | 1/27/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700082 | 1/27/2023 | ($109.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688847 | 1/25/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699043 | 1/26/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699215 | 1/27/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699260 | 1/26/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699262 | 1/26/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699653 | 1/26/2023 | ($45.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699658 | 1/26/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699671 | 1/26/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699704 | 1/26/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699708 | 1/26/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699712 | 1/26/2023 | ($28.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700777 | 1/27/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699792 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700732 | 1/29/2023 | ($28.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700233 | 1/27/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700268 | 1/27/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700296 | 1/27/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700398 | 1/27/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700430 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700491 | 1/27/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700494 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700523 | 2/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700528 | 1/27/2023 | ($12.67) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93700531 | 1/27/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93702516 | 1/27/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93699720 | 1/26/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706127 | 1/29/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705694 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705698 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705754 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705760 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705765 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705769 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705773 | 1/27/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705796 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705798 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705804 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93702188 | 1/27/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705910 | 1/27/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705687 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706186 | 1/27/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706230 | 1/27/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706257 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706259 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706260 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706560 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706694 | 1/27/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706799 | 1/27/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706820 | 1/29/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93706919 | 1/27/2023 | ($29.00) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93707063 | 1/28/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705808 | 1/27/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93704777 | 1/27/2023 | ($7.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93702580 | 1/27/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93702582 | 1/27/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93702776 | 1/27/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93703023 | 1/27/2023 | ($17.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93703118 | 1/27/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93703126 | 1/27/2023 | ($70.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93703429 | 1/27/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93703561 | 1/28/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93703658 | 1/27/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93703822 | 1/27/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93704334 | 1/28/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705692 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93704643 | 1/29/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705691 | 1/27/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705053 | 1/27/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705315 | 1/27/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705376 | 1/30/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705438 | 1/30/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705447 | 1/27/2023 | ($51.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705547 | 1/27/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705627 | 1/27/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705637 | 1/27/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705651 | 1/27/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93705661 | 1/27/2023 | ($16.01) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93698941 | 1/26/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93704487 | 1/29/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672828 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672088 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672127 | 1/23/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672149 | 1/26/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672166 | 1/23/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672179 | 1/23/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672205 | 1/26/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672210 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672249 | 1/25/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672421 | 1/23/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672449 | 1/23/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673474 | 1/23/2023 | ($120.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672823 | 1/23/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672062 | 1/23/2023 | ($30.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672832 | 1/26/2023 | ($27.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672852 | 1/23/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672888 | 1/23/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672902 | 1/26/2023 | ($6.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672913 | 1/23/2023 | ($58.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673210 | 1/23/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673245 | 1/23/2023 | ($15.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673270 | 1/23/2023 | ($109.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673329 | 1/24/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673333 | 1/24/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670580 | 1/23/2023 | ($22.81) |

Transfer Avoiding Payment Process

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672531 | 2/3/2023 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671532 | 1/24/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676439 | 1/24/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670740 | 1/23/2023 | ($62.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670864 | 1/25/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671322 | 1/23/2023 | ($27.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671334 | 1/23/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671361 | 2/7/2023 | ($203.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671387 | 1/23/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671407 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671410 | 1/23/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671414 | 1/24/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671417 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672075 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671505 | 1/23/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672069 | 1/26/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671557 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671701 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671714 | 1/23/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671724 | 1/23/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671840 | 1/23/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671849 | 1/23/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671965 | 1/23/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672003 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672014 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93672037 | 1/23/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673619 | 1/26/2023 | ($25.85) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93671419 | 1/23/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676012 | 1/24/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675400 | 1/26/2023 | ($124.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675420 | 1/25/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675473 | 1/24/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675522 | 1/25/2023 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675524 | 1/24/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675538 | 1/24/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675612 | 1/26/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675735 | 1/24/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675968 | 1/25/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675974 | 1/24/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673392 | 1/28/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676003 | 1/24/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675299 | 1/24/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676020 | 1/25/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676034 | 1/24/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676107 | 1/24/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676146 | 1/24/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676151 | 1/24/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676197 | 1/24/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676230 | 1/24/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676298 | 1/25/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676339 | 1/24/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676362 | 1/24/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688957 | 1/25/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675995 | 1/24/2023 | ($105.53) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674589 | 1/24/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673621 | 1/26/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673729 | 1/25/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673760 | 1/24/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673798 | 1/25/2023 | ($53.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93673812 | 1/24/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674022 | 1/24/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674115 | 1/24/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674424 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674447 | 1/24/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674471 | 1/25/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674506 | 1/24/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675353 | 1/24/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674527 | 1/24/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675311 | 1/24/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674664 | 1/24/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674776 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674810 | 1/24/2023 | ($19.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674872 | 1/28/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674946 | 1/25/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675001 | 1/24/2023 | ($14.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675026 | 1/24/2023 | ($8.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675155 | 1/24/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675172 | 1/24/2023 | ($46.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93675205 | 1/25/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670510 | 1/23/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93674525 | 1/25/2023 | ($18.33) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666859 | 1/23/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665773 | 1/23/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666054 | 1/23/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666060 | 1/25/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666100 | 1/23/2023 | ($47.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666198 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666318 | 1/23/2023 | ($22.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666374 | 1/23/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666624 | 1/23/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666639 | 1/23/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666640 | 1/23/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667623 | 1/23/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666831 | 1/23/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665709 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666873 | 1/23/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666940 | 1/23/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666985 | 1/23/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667010 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667057 | 1/23/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667064 | 1/23/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667144 | 1/23/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667302 | 1/23/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667360 | 1/25/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667452 | 1/23/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670644 | 1/23/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93666720 | 1/23/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664900 | 1/23/2023 | ($52.33) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664225 | 1/23/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664253 | 1/23/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664278 | 1/24/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664363 | 1/23/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664440 | 1/24/2023 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664464 | 1/24/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664508 | 1/24/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664521 | 1/23/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664531 | 1/25/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664547 | 1/23/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664653 | 1/24/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665766 | 1/23/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664770 | 1/27/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665763 | 1/23/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664942 | 1/24/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664987 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665010 | 1/23/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665156 | 1/25/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665166 | 1/23/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665210 | 1/24/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665298 | 1/23/2023 | ($16.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665612 | 1/23/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665616 | 1/24/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93665630 | 1/24/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667691 | 1/25/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93664709 | 1/25/2023 | ($41.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669609 | 1/23/2023 | ($16.44) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669164 | 1/23/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669200 | 1/23/2023 | ($8.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669218 | 1/23/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669234 | 1/23/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669288 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669297 | 1/23/2023 | ($38.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669306 | 1/23/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669330 | 1/23/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669459 | 1/23/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669494 | 1/23/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667510 | 1/23/2023 | ($22.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669607 | 1/23/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669129 | 1/23/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669662 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669813 | 1/23/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669861 | 1/23/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669875 | 1/23/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669979 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669987 | 1/24/2023 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670260 | 1/23/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670273 | 1/24/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670274 | 1/23/2023 | ($10.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670315 | 1/23/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93670452 | 1/23/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669590 | 1/23/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668732 | 1/23/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667768 | 1/23/2023 | ($12.67) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667775 | 1/23/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667789 | 1/23/2023 | ($38.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667792 | 1/23/2023 | ($45.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667825 | 1/23/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93667831 | 1/23/2023 | ($9.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668080 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668136 | 1/23/2023 | ($19.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668239 | 1/23/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668242 | 1/24/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668378 | 1/23/2023 | ($18.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669142 | 1/23/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668654 | 1/23/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669141 | 1/28/2023 | ($50.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668779 | 1/23/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668785 | 1/23/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668792 | 1/23/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668806 | 1/23/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668856 | 1/23/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668998 | 1/23/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669042 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669094 | 1/25/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669103 | 1/23/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93669112 | 1/23/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676642 | 1/24/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93668649 | 1/23/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683471 | 1/25/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683329 | 1/24/2023 | ($13.74) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683335 | 1/25/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683424 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683425 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683427 | 1/25/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683429 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683432 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683441 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683445 | 1/24/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683449 | 1/24/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684234 | 1/27/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683469 | 1/25/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683235 | 1/26/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683473 | 1/24/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683497 | 1/24/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683540 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683546 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683587 | 1/25/2023 | ($15.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683589 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683591 | 1/25/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683599 | 1/24/2023 | ($19.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683623 | 1/25/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683936 | 1/25/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682305 | 1/25/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683451 | 1/24/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682897 | 1/26/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676437 | 1/24/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682463 | 1/26/2023 | ($23.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682592 | 1/24/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682610 | 1/25/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682716 | 1/24/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682724 | 1/25/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682783 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682792 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682798 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682803 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682842 | 1/26/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683325 | 1/25/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682895 | 1/26/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683302 | 1/24/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682913 | 1/26/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682934 | 1/26/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682948 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682990 | 1/24/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682992 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682996 | 1/24/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683014 | 1/24/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683181 | 1/24/2023 | ($13.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683183 | 1/24/2023 | ($23.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93683190 | 1/26/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684261 | 1/27/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682877 | 1/26/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688535 | 1/25/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686973 | 1/26/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93687439 | 1/25/2023 | ($23.04) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93687606 | 1/25/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93687734 | 1/25/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93687897 | 1/25/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93687983 | 1/25/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688179 | 1/27/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688277 | 1/26/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688414 | 1/26/2023 | ($19.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688423 | 1/26/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684156 | 1/26/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688530 | 1/25/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686719 | 1/25/2023 | ($40.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688540 | 1/25/2023 | ($7.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688546 | 1/25/2023 | ($9.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688551 | 1/25/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688556 | 1/25/2023 | ($21.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688571 | 1/25/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688581 | 1/25/2023 | ($20.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688590 | 1/25/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688716 | 1/25/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688831 | 1/25/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688835 | 1/25/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712536 | 1/30/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688505 | 1/25/2023 | ($28.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93685594 | 1/25/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684319 | 1/26/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684320 | 1/27/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684465 | 1/25/2023 | ($18.64) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684577 | 1/25/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684588 | 1/25/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684592 | 1/25/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684714 | 1/25/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684923 | 1/25/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93684986 | 1/25/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93685131 | 2/1/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93685136 | 1/26/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686742 | 1/25/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93685585 | 1/26/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686733 | 1/25/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93685811 | 1/25/2023 | ($150.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93685976 | 1/25/2023 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686229 | 1/25/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686231 | 1/25/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686334 | 1/25/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686382 | 1/25/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686429 | 1/25/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686509 | 1/25/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686557 | 1/25/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93686630 | 1/25/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682290 | 1/24/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93685508 | 1/25/2023 | ($189.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679810 | 1/25/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678585 | 1/25/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678625 | 1/24/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678742 | 1/24/2023 | ($18.60) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678814 | 1/24/2023 | ($20.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679017 | 1/24/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679048 | 1/24/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679093 | 1/24/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679114 | 1/24/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679169 | 1/24/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679327 | 1/30/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680669 | 1/24/2023 | ($6.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679707 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678287 | 1/26/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679868 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679948 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680013 | 2/4/2023 | ($27.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680045 | 1/24/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680073 | 1/24/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680111 | 1/24/2023 | ($58.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680241 | 1/24/2023 | ($21.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680255 | 1/27/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680288 | 1/24/2023 | ($45.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680478 | 1/24/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682453 | 1/25/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93679408 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677629 | 1/25/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676786 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676805 | 1/24/2023 | ($11.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676938 | 1/24/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93676975 | 1/24/2023 | ($16.44) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677135 | 1/24/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677144 | 1/25/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677197 | 1/28/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677235 | 1/25/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677308 | 1/24/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677320 | 1/24/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677332 | 1/24/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678322 | 1/24/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677574 | 1/25/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678310 | 1/24/2023 | ($31.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677705 | 1/25/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677772 | 1/29/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677859 | 1/25/2023 | ($25.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677860 | 1/24/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678089 | 1/24/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678090 | 1/25/2023 | ($36.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678171 | 1/25/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678180 | 1/24/2023 | ($36.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678215 | 1/24/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93678269 | 1/24/2023 | ($90.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680696 | 1/24/2023 | ($9.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93677524 | 1/25/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681734 | 1/24/2023 | ($16.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681365 | 1/24/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681532 | 1/24/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681644 | 1/24/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681650 | 1/24/2023 | ($33.20) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681652 | 1/26/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681656 | 1/24/2023 | ($33.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681657 | 1/26/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681662 | 1/26/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681675 | 1/26/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681683 | 1/26/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680623 | 1/24/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681717 | 1/24/2023 | ($10.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681184 | 1/24/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681741 | 1/24/2023 | ($61.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681832 | 1/24/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681852 | 1/24/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681864 | 1/24/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681894 | 1/24/2023 | ($204.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681897 | 1/24/2023 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681950 | 1/24/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681975 | 1/24/2023 | ($68.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682003 | 1/24/2023 | ($18.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682026 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93682043 | 1/26/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681690 | 1/26/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681142 | 1/24/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680800 | 1/24/2023 | ($11.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680849 | 1/24/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93680851 | 1/24/2023 | ($9.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681044 | 1/24/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681098 | 1/24/2023 | ($13.74) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681102 | 1/24/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681104 | 1/24/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681127 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681128 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681132 | 1/24/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681136 | 1/24/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681308 | 1/24/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681140 | 1/24/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681287 | 1/24/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681143 | 1/24/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681147 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681152 | 1/24/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681157 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681160 | 1/24/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681161 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681166 | 1/24/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681170 | 1/24/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681176 | 1/24/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681178 | 1/24/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93688939 | 1/25/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93681139 | 1/24/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830528 | 2/18/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829477 | 2/18/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829554 | 2/18/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829578 | 2/18/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829607 | 2/18/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829931 | 2/19/2023 | ($15.93) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830105 | 2/19/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830107 | 2/19/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830164 | 2/18/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830189 | 2/18/2023 | ($27.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830318 | 2/18/2023 | ($90.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831817 | 2/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830331 | 2/18/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829286 | 2/18/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830664 | 2/18/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830677 | 2/18/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830720 | 2/18/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830847 | 2/18/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830882 | 2/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830936 | 2/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831077 | 2/18/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831113 | 2/18/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831690 | 2/19/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831789 | 2/19/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827498 | 2/17/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93830319 | 2/18/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828739 | 2/18/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833479 | 2/19/2023 | ($25.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827557 | 2/17/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827898 | 2/17/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827933 | 2/17/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828022 | 2/17/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828399 | 2/18/2023 | ($22.81) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828413 | 2/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828496 | 2/18/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828497 | 2/18/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828500 | 2/18/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828529 | 2/18/2023 | ($16.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829474 | 2/18/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828657 | 2/18/2023 | ($61.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829437 | 2/18/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828764 | 2/18/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828799 | 2/18/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828873 | 2/18/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828923 | 2/18/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828927 | 2/21/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829202 | 2/18/2023 | ($10.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829210 | 2/18/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829235 | 2/19/2023 | ($289.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829274 | 2/18/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93829283 | 2/18/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831834 | 2/19/2023 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93828541 | 2/18/2023 | ($16.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833165 | 2/19/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832712 | 2/19/2023 | ($29.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832783 | 2/19/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832862 | 2/19/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832906 | 2/19/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832947 | 2/19/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832956 | 2/19/2023 | ($47.32) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833013 | 2/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833020 | 2/19/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833035 | 2/19/2023 | ($95.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833054 | 2/19/2023 | ($12.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831801 | 2/19/2023 | ($92.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833158 | 2/19/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832493 | 2/19/2023 | ($116.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833167 | 2/19/2023 | ($18.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833182 | 2/19/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833185 | 2/19/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833219 | 2/19/2023 | ($17.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833234 | 2/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833324 | 2/19/2023 | ($16.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833356 | 2/19/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833422 | 2/19/2023 | ($58.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833429 | 2/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833431 | 2/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93816650 | 2/14/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833139 | 2/19/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832164 | 2/19/2023 | ($11.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831838 | 2/19/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831844 | 2/19/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831864 | 2/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831867 | 2/19/2023 | ($13.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831890 | 2/19/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831894 | 2/19/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831901 | 2/19/2023 | ($21.67) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831906 | 2/19/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831930 | 2/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831932 | 2/19/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93831937 | 2/19/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832704 | 2/19/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832131 | 2/19/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832504 | 2/19/2023 | ($87.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832175 | 2/19/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832218 | 2/19/2023 | ($18.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832220 | 2/19/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832228 | 2/19/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832253 | 2/19/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832261 | 2/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832267 | 2/19/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832298 | 2/19/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832307 | 2/19/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832462 | 2/19/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827465 | 2/17/2023 | ($20.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93832095 | 2/19/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823096 | 2/22/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822076 | 2/17/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822088 | 2/17/2023 | ($11.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822132 | 2/17/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822146 | 2/17/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822224 | 2/15/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822351 | 2/15/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822379 | 2/19/2023 | ($25.09) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822382 | 2/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822599 | 2/20/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93822600 | 2/20/2023 | ($107.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824060 | 2/17/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823085 | 2/22/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820956 | 2/15/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823243 | 2/17/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823324 | 2/17/2023 | ($19.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823332 | 2/17/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823346 | 2/19/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823354 | 2/19/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823408 | 2/18/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823414 | 2/20/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823434 | 2/22/2023 | ($12.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823814 | 2/18/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823966 | 2/17/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827538 | 2/17/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823053 | 2/17/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93819240 | 2/22/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712371 | 1/29/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93816989 | 2/18/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93817048 | 2/17/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93817512 | 2/15/2023 | ($109.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93817712 | 2/15/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93817716 | 2/15/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93817841 | 2/15/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93817843 | 2/15/2023 | ($26.74) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93818130 | 2/15/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93818376 | 2/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93819124 | 2/15/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93821440 | 2/15/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93819238 | 2/20/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93821291 | 2/18/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93819301 | 2/15/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93819306 | 2/15/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93819742 | 2/15/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820067 | 2/17/2023 | ($25.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820095 | 2/17/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820108 | 2/17/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820112 | 2/17/2023 | ($19.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820520 | 2/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820525 | 2/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93820860 | 2/17/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824215 | 2/19/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93819125 | 2/15/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826881 | 2/17/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826361 | 2/17/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826522 | 2/17/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826550 | 2/17/2023 | ($12.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826566 | 2/17/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826630 | 2/17/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826642 | 2/17/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826648 | 2/17/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826721 | 2/17/2023 | ($37.14) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826794 | 2/17/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826819 | 2/17/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93823967 | 2/17/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826861 | 2/17/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826111 | 2/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826892 | 2/17/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826924 | 2/17/2023 | ($34.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826927 | 2/17/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827003 | 2/17/2023 | ($11.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827089 | 2/17/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827093 | 2/17/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827168 | 2/17/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827193 | 2/17/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827245 | 2/20/2023 | ($7.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827329 | 2/17/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93827413 | 2/20/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826832 | 2/17/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825085 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824267 | 2/17/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824426 | 2/17/2023 | ($16.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824484 | 2/17/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824549 | 2/17/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824565 | 2/17/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824645 | 2/17/2023 | ($20.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824709 | 2/17/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93824960 | 2/17/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825004 | 2/17/2023 | ($17.97) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825054 | 2/22/2023 | ($7.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825074 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826272 | 2/22/2023 | ($6.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825082 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826150 | 2/17/2023 | ($26.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825087 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825090 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825310 | 2/17/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825462 | 2/17/2023 | ($49.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825652 | 2/18/2023 | ($10.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825671 | 2/17/2023 | ($11.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825823 | 2/17/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826075 | 2/17/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826087 | 2/17/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93826100 | 2/17/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833492 | 2/19/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93825075 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840715 | 2/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840546 | 2/20/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840554 | 2/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840572 | 2/20/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840593 | 2/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840610 | 2/20/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840643 | 2/20/2023 | ($51.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840665 | 2/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840675 | 2/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840676 | 2/20/2023 | ($17.97) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840682 | 2/20/2023 | ($34.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841430 | 2/20/2023 | ($18.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840697 | 2/20/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840383 | 2/20/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840801 | 2/20/2023 | ($8.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840802 | 2/21/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840815 | 2/21/2023 | ($24.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840915 | 2/20/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840982 | 2/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841070 | 2/20/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841097 | 2/21/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841110 | 2/20/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841176 | 2/20/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841348 | 2/20/2023 | ($27.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839022 | 2/20/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840692 | 2/20/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839898 | 2/20/2023 | ($21.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833474 | 2/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839118 | 2/20/2023 | ($28.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839220 | 2/20/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839332 | 2/20/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839347 | 2/20/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839420 | 2/20/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839421 | 2/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839422 | 2/21/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839568 | 2/20/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839800 | 2/20/2023 | ($7.58) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839847 | 2/20/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840509 | 2/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839893 | 2/20/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840384 | 2/20/2023 | ($23.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839910 | 2/20/2023 | ($6.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839919 | 2/20/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839971 | 2/20/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839990 | 2/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840114 | 2/20/2023 | ($132.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840144 | 2/20/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840215 | 2/20/2023 | ($6.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840250 | 2/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840256 | 2/20/2023 | ($25.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93840318 | 2/20/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841461 | 2/20/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839884 | 2/20/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842890 | 2/20/2023 | ($28.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842536 | 2/20/2023 | ($31.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842544 | 2/20/2023 | ($19.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842560 | 2/20/2023 | ($21.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842574 | 2/20/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842657 | 2/20/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842660 | 2/20/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842661 | 2/20/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842730 | 2/20/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842783 | 2/20/2023 | ($14.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842785 | 2/20/2023 | ($28.65) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841406 | 2/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842845 | 2/20/2023 | ($24.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842471 | 2/21/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842895 | 2/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93843097 | 2/21/2023 | ($37.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93843100 | 2/21/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93843110 | 2/21/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | SCC917143 | 12/26/2022 | ($55.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | SCC917162 | 12/26/2022 | ($9,648.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | SCC917560 | 1/3/2023 | ($3,688.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | SCC917659 | 1/3/2023 | ($7,542.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | SCC917713 | 1/3/2023 | ($6,243.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | SCC917734 | 1/9/2023 | ($3,198.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | SCC917830 | 1/9/2023 | ($7,370.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842800 | 2/20/2023 | ($90.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841728 | 2/20/2023 | ($43.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841471 | 2/20/2023 | ($29.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841472 | 2/20/2023 | ($25.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841475 | 2/20/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841488 | 2/20/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841508 | 2/20/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841524 | 2/20/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841575 | 2/20/2023 | ($45.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841576 | 2/21/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841608 | 2/20/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841615 | 2/20/2023 | ($94.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841635 | 2/20/2023 | ($158.16) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842520 | 2/20/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841692 | 2/20/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842512 | 2/20/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841770 | 2/20/2023 | ($95.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841838 | 2/20/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842022 | 2/20/2023 | ($33.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842056 | 2/20/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842064 | 2/20/2023 | ($7.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842114 | 2/20/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842158 | 2/20/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842187 | 2/22/2023 | ($17.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842227 | 2/22/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93842246 | 2/20/2023 | ($62.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838961 | 2/20/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93841657 | 2/20/2023 | ($117.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834954 | 2/19/2023 | ($37.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834754 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834766 | 2/19/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834772 | 2/19/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834773 | 2/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834800 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834835 | 2/19/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834836 | 2/19/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834841 | 2/19/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834920 | 2/20/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834932 | 2/19/2023 | ($31.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835415 | 2/20/2023 | ($16.17) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834948 | 2/19/2023 | ($45.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834670 | 2/20/2023 | ($103.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834959 | 2/19/2023 | ($28.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834960 | 2/19/2023 | ($14.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834962 | 2/19/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835037 | 2/19/2023 | ($10.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835103 | 2/20/2023 | ($19.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835125 | 2/20/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835216 | 2/20/2023 | ($59.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835286 | 2/20/2023 | ($6.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835287 | 2/20/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835318 | 2/20/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93839024 | 2/20/2023 | ($25.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834934 | 2/19/2023 | ($31.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833975 | 2/19/2023 | ($17.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833499 | 2/19/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833588 | 2/19/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833730 | 2/22/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833792 | 2/19/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833799 | 2/19/2023 | ($10.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833817 | 2/19/2023 | ($37.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833827 | 2/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833852 | 2/19/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833858 | 2/19/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833887 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833892 | 2/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834718 | 2/19/2023 | ($59.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833955 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834674 | 2/19/2023 | ($51.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834000 | 2/19/2023 | ($13.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834011 | 2/19/2023 | ($16.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834040 | 2/19/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834304 | 2/19/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834305 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834388 | 2/19/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834403 | 2/19/2023 | ($19.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834488 | 2/19/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834527 | 2/19/2023 | ($22.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93834557 | 2/19/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835424 | 2/20/2023 | ($23.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93833951 | 2/19/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838074 | 2/20/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836906 | 2/20/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837044 | 2/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837138 | 2/20/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837152 | 2/20/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837401 | 2/20/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837593 | 2/20/2023 | ($10.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837695 | 2/21/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837765 | 2/20/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837778 | 2/20/2023 | ($37.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837826 | 2/20/2023 | ($25.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835319 | 2/20/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838005 | 2/20/2023 | ($16.17) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836737 | 2/20/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838209 | 2/20/2023 | ($11.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838378 | 2/20/2023 | ($67.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838393 | 2/20/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838408 | 2/22/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838415 | 2/22/2023 | ($25.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838471 | 2/20/2023 | ($9.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838472 | 2/22/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838631 | 2/20/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838704 | 2/20/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838908 | 2/22/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93838940 | 2/22/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93837991 | 2/20/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835949 | 2/20/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835428 | 2/20/2023 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835459 | 2/20/2023 | ($34.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835460 | 2/20/2023 | ($9.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835549 | 2/20/2023 | ($16.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835570 | 2/20/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835571 | 2/20/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835574 | 2/20/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835656 | 2/20/2023 | ($17.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835683 | 2/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835698 | 2/20/2023 | ($25.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835813 | 2/20/2023 | ($123.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836832 | 2/20/2023 | ($6.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835935 | 2/20/2023 | ($8.62) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836783 | 2/20/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836163 | 2/20/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836184 | 2/20/2023 | ($19.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836237 | 2/20/2023 | ($18.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836282 | 2/21/2023 | ($12.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836294 | 2/21/2023 | ($18.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836314 | 2/20/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836320 | 2/20/2023 | ($62.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836329 | 2/20/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836439 | 2/20/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93836448 | 2/20/2023 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93816582 | 2/19/2023 | ($29.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93835922 | 2/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93746032 | 2/2/2023 | ($372.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93760612 | 2/5/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93741883 | 2/2/2023 | ($147.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93742622 | 2/2/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93743088 | 2/8/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93744358 | 2/2/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93744536 | 2/2/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93744756 | 2/2/2023 | ($243.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93744795 | 2/3/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93745301 | 2/2/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93745346 | 2/6/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93741426 | 2/2/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93745541 | 2/2/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93740488 | 2/3/2023 | ($75.24) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93746042 | 2/2/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93747124 | 2/13/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93747608 | 2/2/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93747657 | 2/2/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93748042 | 2/6/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93748127 | 2/8/2023 | ($218.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93748217 | 2/3/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93748798 | 2/3/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93748874 | 2/3/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93749211 | 2/3/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93749605 | 2/3/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93745359 | 2/2/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736837 | 2/1/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93734411 | 2/1/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93734429 | 2/1/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93734497 | 2/1/2023 | ($248.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93735291 | 2/1/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736167 | 2/1/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736387 | 2/3/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736447 | 2/1/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736664 | 2/1/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736678 | 2/1/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736701 | 2/1/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93741677 | 2/2/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736767 | 2/1/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93749876 | 2/3/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93737044 | 2/2/2023 | ($59.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93737081 | 2/2/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93737144 | 2/1/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93737166 | 2/1/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93737316 | 2/1/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93737897 | 2/1/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93738013 | 2/1/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93739166 | 2/1/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93739191 | 2/1/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93739441 | 2/1/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93739963 | 2/1/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93736716 | 2/1/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93758072 | 2/5/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93755220 | 2/4/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93755320 | 2/4/2023 | ($289.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93755570 | 2/4/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93755734 | 2/4/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93755977 | 2/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93756222 | 2/17/2023 | ($152.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93756263 | 2/4/2023 | ($27.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93756338 | 2/4/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93756685 | 2/4/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93756934 | 2/4/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93749669 | 2/3/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93757839 | 2/5/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93753829 | 2/8/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93758447 | 2/5/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93758698 | 2/5/2023 | ($105.53) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93758893 | 2/6/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93759236 | 2/6/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93759460 | 2/5/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93759470 | 2/5/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93759480 | 2/5/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93759701 | 2/5/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93759856 | 2/5/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93760377 | 2/5/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93816665 | 2/14/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93757554 | 2/4/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751366 | 2/3/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93733303 | 1/31/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93749915 | 2/3/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93750213 | 2/3/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93750757 | 2/3/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93750823 | 2/3/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93750866 | 2/3/2023 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93750945 | 2/3/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93750946 | 2/3/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751134 | 2/3/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751136 | 2/3/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751145 | 2/3/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93755052 | 2/4/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751357 | 2/3/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93754416 | 2/5/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751378 | 2/3/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751581 | 2/3/2023 | ($26.74) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751767 | 2/3/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93752022 | 2/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93752397 | 2/3/2023 | ($28.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93752409 | 2/3/2023 | ($31.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93752536 | 2/4/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93752755 | 2/3/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93752874 | 2/3/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93753783 | 2/5/2023 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93749674 | 2/3/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93751195 | 2/3/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714316 | 1/29/2023 | ($23.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713633 | 1/30/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713644 | 1/29/2023 | ($6.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713662 | 1/29/2023 | ($36.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713688 | 1/29/2023 | ($151.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713834 | 1/29/2023 | ($20.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713883 | 2/20/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713964 | 1/29/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713982 | 1/29/2023 | ($204.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714213 | 1/29/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714241 | 1/29/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715170 | 1/29/2023 | ($32.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714246 | 1/29/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713561 | 1/29/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714367 | 1/29/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714521 | 1/29/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714759 | 1/29/2023 | ($144.36) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714874 | 1/29/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714908 | 1/29/2023 | ($25.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714910 | 1/29/2023 | ($21.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714934 | 1/29/2023 | ($61.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714983 | 1/29/2023 | ($9.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715002 | 1/29/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715048 | 1/29/2023 | ($16.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93734402 | 2/1/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93714244 | 1/29/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713171 | 1/29/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712544 | 1/29/2023 | ($19.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712546 | 1/30/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712551 | 1/30/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712627 | 1/29/2023 | ($40.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712746 | 1/29/2023 | ($7.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712794 | 1/29/2023 | ($16.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713010 | 1/29/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713038 | 1/29/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713042 | 1/29/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713067 | 1/29/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713105 | 1/29/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713582 | 1/30/2023 | ($86.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713136 | 1/29/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713578 | 1/29/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713175 | 1/29/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713242 | 1/29/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713245 | 1/29/2023 | ($36.28) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713400 | 1/29/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713403 | 1/29/2023 | ($16.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713425 | 1/29/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713427 | 1/29/2023 | ($32.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713434 | 1/29/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713461 | 1/29/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713483 | 1/29/2023 | ($22.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715262 | 1/29/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93713122 | 1/29/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93727319 | 1/31/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93724742 | 1/30/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93724945 | 2/6/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93725406 | 1/30/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93725512 | 1/30/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93725575 | 1/30/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93726178 | 2/1/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93726419 | 1/30/2023 | ($41.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93726467 | 2/1/2023 | ($109.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93726495 | 1/30/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93726518 | 1/30/2023 | ($158.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715153 | 1/29/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93727005 | 1/31/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93723960 | 2/7/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93727675 | 1/31/2023 | ($204.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93728265 | 1/31/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93728563 | 1/31/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93728871 | 2/17/2023 | ($11.20) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93728892 | 1/31/2023 | ($203.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93729444 | 1/31/2023 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93729591 | 1/31/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93731264 | 1/31/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93731387 | 1/31/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93731391 | 1/31/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93760616 | 2/5/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93726653 | 2/9/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93720996 | 1/31/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715336 | 2/3/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715449 | 1/29/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715452 | 1/29/2023 | ($40.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715456 | 1/29/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715505 | 1/29/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715511 | 1/29/2023 | ($22.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93715754 | 1/30/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93716337 | 2/2/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93717229 | 2/3/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93718239 | 1/30/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93719899 | 1/30/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93724733 | 1/30/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93720573 | 1/30/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93724308 | 1/30/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93721013 | 1/30/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93721778 | 1/30/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93721784 | 1/30/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93721887 | 1/30/2023 | ($59.05) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93721898 | 1/30/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93723466 | 2/3/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93723692 | 1/30/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93723777 | 1/30/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93723779 | 2/1/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93723786 | 2/1/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93733605 | 1/31/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93720479 | 1/31/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803564 | 2/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93799807 | 2/12/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93799906 | 2/12/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93800142 | 2/12/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93800907 | 2/12/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93800945 | 2/13/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93801544 | 2/12/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93801551 | 2/12/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93801904 | 2/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93802243 | 2/13/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93802413 | 2/20/2023 | ($85.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93805293 | 2/13/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803151 | 2/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93799273 | 2/11/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803568 | 2/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803585 | 2/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803586 | 2/13/2023 | ($82.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803695 | 2/13/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803785 | 2/20/2023 | ($25.09) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803870 | 2/13/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803894 | 2/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93803929 | 2/13/2023 | ($232.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93804078 | 2/13/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93804252 | 2/19/2023 | ($18.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93791179 | 2/10/2023 | ($36.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93802673 | 2/13/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93795714 | 2/10/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93760575 | 2/5/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93792339 | 2/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93792619 | 2/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93792725 | 2/10/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93793308 | 2/11/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93793758 | 2/10/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93793857 | 2/21/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93794112 | 2/10/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93794710 | 2/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93794728 | 2/10/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93794747 | 2/10/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93799453 | 2/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93795075 | 2/10/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93799345 | 2/13/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93796204 | 2/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93796261 | 2/10/2023 | ($122.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93796387 | 2/10/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93796602 | 2/10/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93796613 | 2/10/2023 | ($146.04) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93797090 | 2/11/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93797238 | 2/11/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93797657 | 2/11/2023 | ($203.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93798769 | 2/12/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93798837 | 2/13/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93805298 | 2/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93794947 | 2/13/2023 | ($155.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93814266 | 2/14/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812083 | 2/14/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812088 | 2/14/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812256 | 2/14/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812477 | 2/15/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812810 | 2/14/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812816 | 2/14/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812854 | 2/17/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812963 | 2/17/2023 | ($5.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93812965 | 2/20/2023 | ($23.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93813342 | 2/14/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93804920 | 2/14/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93814041 | 2/14/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810797 | 2/13/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93814445 | 2/14/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93814447 | 2/14/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93814559 | 2/14/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93814588 | 2/14/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93815195 | 2/14/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93815859 | 2/14/2023 | ($40.06) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93815879 | 2/14/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93815911 | 2/14/2023 | ($41.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93815944 | 2/14/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93815962 | 2/18/2023 | ($40.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93816570 | 2/19/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93813765 | 2/14/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93809120 | 2/13/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93805416 | 2/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93805457 | 2/13/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93805475 | 2/13/2023 | ($52.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93805956 | 2/13/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93806623 | 2/14/2023 | ($234.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93807163 | 2/13/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93807235 | 2/13/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93807616 | 2/13/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93807889 | 2/13/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93808005 | 2/13/2023 | ($248.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93808245 | 2/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93811720 | 2/14/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93809030 | 2/20/2023 | ($17.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810953 | 2/13/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93809197 | 2/13/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93809353 | 2/13/2023 | ($282.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93809410 | 2/13/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93809423 | 2/13/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810078 | 2/17/2023 | ($55.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810436 | 2/13/2023 | ($93.96) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810440 | 2/13/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810449 | 2/21/2023 | ($188.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810473 | 2/13/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93810475 | 2/13/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93791107 | 2/10/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93808415 | 2/13/2023 | ($30.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93769898 | 2/9/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93766397 | 2/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93767276 | 2/9/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93767282 | 2/9/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93767707 | 2/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93767744 | 2/6/2023 | ($19.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93767776 | 2/6/2023 | ($49.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93767875 | 2/7/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93768271 | 2/17/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93768341 | 2/7/2023 | ($289.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93768533 | 2/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93773046 | 2/7/2023 | ($69.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93769140 | 2/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93765529 | 2/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93770132 | 2/9/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93770297 | 2/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93770583 | 2/7/2023 | ($236.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93770797 | 2/10/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93770802 | 2/7/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93771706 | 2/7/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93771834 | 2/7/2023 | ($76.40) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93772421 | 2/7/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93772540 | 2/8/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93772647 | 2/8/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93791513 | 2/10/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93768698 | 2/6/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763144 | 2/7/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93760683 | 2/5/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93761525 | 2/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93761807 | 2/6/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93761952 | 2/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93761961 | 2/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93762414 | 2/6/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93762537 | 2/6/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93762560 | 2/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93762777 | 2/6/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93762805 | 2/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93762974 | 2/8/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93766255 | 2/6/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763070 | 2/6/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93765632 | 2/6/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763152 | 2/6/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763347 | 2/6/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763571 | 2/6/2023 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763710 | 2/6/2023 | ($69.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763763 | 2/6/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763893 | 2/7/2023 | ($371.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93764184 | 2/6/2023 | ($93.96) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93764893 | 2/6/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93764903 | 2/7/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93765419 | 2/6/2023 | ($97.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93773151 | 2/7/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93763036 | 2/6/2023 | ($124.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93786445 | 2/9/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93773008 | 2/8/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93782119 | 2/10/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93782241 | 2/8/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93783429 | 2/8/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93783609 | 2/19/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93784896 | 2/9/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93785002 | 2/9/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93785289 | 2/9/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93785366 | 2/13/2023 | ($50.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93785509 | 2/13/2023 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93781795 | 2/8/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93786443 | 2/9/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93781773 | 2/8/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93786490 | 2/20/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93786548 | 2/9/2023 | ($149.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93788328 | 2/9/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93788333 | 2/9/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93788410 | 2/22/2023 | ($24.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93788526 | 2/22/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93788617 | 2/22/2023 | ($74.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93788773 | 2/9/2023 | ($158.16) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93788893 | 2/9/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93789392 | 2/9/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93790010 | 2/9/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93786074 | 2/10/2023 | ($144.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93778968 | 2/8/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93773201 | 2/7/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93775224 | 2/7/2023 | ($76.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93776219 | 2/7/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93776300 | 2/7/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93776327 | 2/7/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93776451 | 2/7/2023 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93776863 | 2/7/2023 | ($647.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93776934 | 2/7/2023 | ($75.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93777079 | 2/8/2023 | ($70.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93777398 | 2/8/2023 | ($118.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93782029 | 2/8/2023 | ($105.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93777577 | 2/9/2023 | ($274.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93712517 | 1/29/2023 | ($146.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93778984 | 2/8/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93779049 | 2/8/2023 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93779144 | 2/8/2023 | ($170.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93779631 | 2/8/2023 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93780386 | 2/8/2023 | ($93.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93780449 | 2/9/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93780476 | 2/8/2023 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93780498 | 2/10/2023 | ($124.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93781080 | 2/8/2023 | ($124.76) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93781319 | 2/8/2023 | ($204.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93781729 | 2/10/2023 | ($61.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93781755 | 2/9/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93777448 | 2/8/2023 | ($26.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445522 | 12/13/2022 | $317.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | ASN2102265RP | 7/5/2022 | $1,645.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445537 | 12/13/2022 | $666.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445536 | 12/13/2022 | $821.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445526 | 12/13/2022 | $301.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445525 | 12/13/2022 | $485.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445539 | 12/13/2022 | $517.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445523 | 12/13/2022 | $227.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445540 | 12/13/2022 | $503.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445504 | 12/13/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445503 | 12/13/2022 | $916.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445502 | 12/13/2022 | $792.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445500 | 12/13/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445499 | 12/13/2022 | $941.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445498 | 12/13/2022 | $338.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445524 | 12/13/2022 | $764.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445556 | 12/13/2022 | $358.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445572 | 12/13/2022 | $482.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445571 | 12/13/2022 | $440.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445570 | 12/13/2022 | $1,195.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445569 | 12/13/2022 | $507.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445559 | 12/13/2022 | $300.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445538 | 12/13/2022 | $300.80 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445557 | 12/13/2022 | $900.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445495 | 12/13/2022 | $243.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445555 | 12/13/2022 | $654.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445554 | 12/13/2022 | $500.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445553 | 12/13/2022 | $1,224.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445552 | 12/13/2022 | $805.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445551 | 12/13/2022 | $624.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445541 | 12/13/2022 | $296.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445558 | 12/13/2022 | $984.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440449 | 12/13/2022 | $2,685.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440474 | 12/12/2022 | $130.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440471 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440470 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440466 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440461 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445497 | 12/13/2022 | $595.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440457 | 12/12/2022 | $130.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440479 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440446 | 12/12/2022 | $3,667.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440441 | 12/12/2022 | $3,667.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440436 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440434 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440414 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440412 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440460 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445486 | 12/13/2022 | $318.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445591 | 12/13/2022 | $669.00 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445494 | 12/13/2022 | $599.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445493 | 12/13/2022 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445492 | 12/13/2022 | $703.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445491 | 12/13/2022 | $572.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445490 | 12/13/2022 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440477 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445487 | 12/13/2022 | $209.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440478 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440484 | 12/13/2022 | $145.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440499 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440492 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440489 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440482 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445496 | 12/13/2022 | $693.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445489 | 12/13/2022 | $2,185.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451436 | 12/13/2022 | $346.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451451 | 12/13/2022 | $412.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451450 | 12/13/2022 | $422.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451449 | 12/13/2022 | $204.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451448 | 12/13/2022 | $354.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451446 | 12/13/2022 | $209.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6448656 | 12/13/2022 | $1,770.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451439 | 12/13/2022 | $395.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451457 | 12/13/2022 | $482.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451433 | 12/13/2022 | $464.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451431 | 12/13/2022 | $271.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451429 | 12/13/2022 | $473.76 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451426 | 12/13/2022 | $221.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451414 | 12/13/2022 | $487.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445575 | 12/13/2022 | $261.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451442 | 12/13/2022 | $351.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451469 | 12/13/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451482 | 12/13/2022 | $275.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451480 | 12/13/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451477 | 12/13/2022 | $508.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451476 | 12/13/2022 | $316.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451475 | 12/13/2022 | $388.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451473 | 12/13/2022 | $251.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451452 | 12/13/2022 | $457.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451471 | 12/13/2022 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451454 | 12/13/2022 | $361.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451468 | 12/13/2022 | $319.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451467 | 12/13/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451462 | 12/13/2022 | $284.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451461 | 12/13/2022 | $505.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451460 | 12/13/2022 | $275.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6448643 | 12/13/2022 | $1,172.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451472 | 12/13/2022 | $196.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445621 | 12/13/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445673 | 12/13/2022 | $407.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445661 | 12/13/2022 | $660.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445652 | 12/13/2022 | $225.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445642 | 12/13/2022 | $466.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445638 | 12/13/2022 | $45.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6448658 | 12/13/2022 | $1,172.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445632 | 12/13/2022 | $612.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445683 | 12/13/2022 | $488.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445620 | 12/13/2022 | $500.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445612 | 12/13/2022 | $299.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445597 | 12/13/2022 | $196.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445595 | 12/13/2022 | $251.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445593 | 12/13/2022 | $269.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440394 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445634 | 12/13/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445709 | 12/13/2022 | $284.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6448629 | 12/13/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445746 | 12/13/2022 | $493.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445743 | 12/13/2022 | $330.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445734 | 12/13/2022 | $805.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445729 | 12/13/2022 | $508.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445726 | 12/13/2022 | $157.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445678 | 12/13/2022 | $567.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445721 | 12/13/2022 | $90.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445680 | 12/13/2022 | $697.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445708 | 12/13/2022 | $229.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445702 | 12/13/2022 | $125.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445701 | 12/13/2022 | $111.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445688 | 12/13/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445686 | 12/13/2022 | $610.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445590 | 12/13/2022 | $377.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6445724 | 12/13/2022 | $248.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438210 | 12/12/2022 | $524.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438232 | 12/12/2022 | $1,207.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438231 | 12/12/2022 | $1,591.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438228 | 12/12/2022 | $130.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438226 | 12/12/2022 | $627.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438225 | 12/12/2022 | $475.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438172 | 12/12/2022 | $145.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438211 | 12/12/2022 | $56.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438238 | 12/12/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438209 | 12/12/2022 | $90.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438206 | 12/12/2022 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438191 | 12/12/2022 | $263.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438187 | 12/12/2022 | $166.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438181 | 12/12/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438280 | 12/12/2022 | $794.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438220 | 12/12/2022 | $275.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438255 | 12/12/2022 | $1,515.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440408 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438267 | 12/12/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438266 | 12/12/2022 | $275.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438262 | 12/12/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438261 | 12/12/2022 | $1,478.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438259 | 12/12/2022 | $792.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438234 | 12/12/2022 | $1,237.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438256 | 12/12/2022 | $574.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438237 | 12/12/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438254 | 12/12/2022 | $1,305.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438250 | 12/12/2022 | $867.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438243 | 12/12/2022 | $2,567.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438241 | 12/12/2022 | $588.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438240 | 12/12/2022 | $555.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438162CS2 | 12/12/2022 | ($15.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438257 | 12/12/2022 | $844.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437981CS2 | 12/12/2022 | ($36.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438037 | 12/12/2022 | $196.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438034 | 12/12/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438033 | 12/12/2022 | $181.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438014 | 12/12/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437994 | 12/12/2022 | $287.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438177 | 12/12/2022 | $368.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437983 | 12/12/2022 | $591.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438044 | 12/12/2022 | $355.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437981 | 12/12/2022 | $1,822.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437919 | 12/12/2022 | $160.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437122 | 12/12/2022 | $441.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437115 | 12/12/2022 | $176.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437110 | 12/12/2022 | $320.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437109 | 12/12/2022 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437986 | 12/12/2022 | $430.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438091 | 12/12/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438162 | 12/12/2022 | $185.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438145 | 12/12/2022 | $1,669.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438128 | 12/12/2022 | $911.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438102 | 12/12/2022 | $172.38 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438099 | 12/12/2022 | $146.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438098 | 12/12/2022 | $568.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438039 | 12/12/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438092 | 12/12/2022 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438040 | 12/12/2022 | $252.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438073 | 12/12/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438072 | 12/12/2022 | $1,701.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438070 | 12/12/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438067 | 12/12/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438060 | 12/12/2022 | $341.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438284 | 12/12/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438096 | 12/12/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440263 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440300 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440298 | 12/12/2022 | $51.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440275 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440274 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440269 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440250 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440265 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440316 | 12/12/2022 | $3,667.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440261 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440260 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440259 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440258 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440256 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438269 | 12/12/2022 | $40.64 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440268 | 12/12/2022 | $130.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440341 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451489 | 12/13/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440387 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440384 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440382 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440366 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440364 | 12/12/2022 | $4,562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440302 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440342 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440303 | 12/12/2022 | $130.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440330 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440327 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440326 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440322 | 12/12/2022 | $2,685.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440321 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440245 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440349 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438361 | 12/12/2022 | $571.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440166 | 12/12/2022 | $136.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438376 | 12/12/2022 | $461.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438375 | 12/12/2022 | $750.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438373 | 12/12/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438372CS2 | 12/12/2022 | ($66.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440252 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438366 | 12/12/2022 | $395.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440207 | 12/12/2022 | $43.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438357 | 12/12/2022 | $991.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438351 | 12/12/2022 | $184.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438346 | 12/12/2022 | $468.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438319 | 12/12/2022 | $343.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438305 | 12/12/2022 | $413.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438289 | 12/12/2022 | $354.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6438372 | 12/12/2022 | $836.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440222 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440240 | 12/12/2022 | $43.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440238 | 12/12/2022 | $130.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440236 | 12/12/2022 | $130.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440235 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440233 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440232 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440175 | 12/12/2022 | $181.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440223 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440203 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440219 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440217 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440216 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440215 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440214 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440405 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6440224 | 12/12/2022 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461469 | 12/14/2022 | $239.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461527 | 12/14/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461512 | 12/14/2022 | $310.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461507 | 12/14/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461501 | 12/14/2022 | $357.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461497 | 12/14/2022 | $335.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452750 | 12/13/2022 | $1,404.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461471 | 12/14/2022 | $403.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461552 | 12/14/2022 | $1,119.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461463 | 12/14/2022 | $746.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461461 | 12/14/2022 | $440.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461457 | 12/14/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461451 | 12/14/2022 | $345.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461447 | 12/14/2022 | $210.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462872 | 12/14/2022 | $307.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461478 | 12/14/2022 | $300.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461586 | 12/14/2022 | $742.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451785 | 12/13/2022 | $384.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462867 | 12/14/2022 | $476.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462864 | 12/14/2022 | $385.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461905 | 12/14/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461901 | 12/14/2022 | $291.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461893 | 12/14/2022 | $444.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461528 | 12/14/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461855 | 12/14/2022 | $899.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461538 | 12/14/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461583 | 12/14/2022 | $529.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461575 | 12/14/2022 | $656.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461570 | 12/14/2022 | $745.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461567 | 12/14/2022 | $326.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461566 | 12/14/2022 | $413.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452749 | 12/13/2022 | $1,050.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6461875 | 12/14/2022 | $589.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451806 | 12/13/2022 | $879.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452713CS3 | 12/13/2022 | ($110.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452713 | 12/13/2022 | $661.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451824 | 12/13/2022 | $888.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451821 | 12/13/2022 | $795.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451820 | 12/13/2022 | $5,732.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452753 | 12/13/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451811 | 12/13/2022 | $742.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452725 | 12/13/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451805 | 12/13/2022 | $726.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451802 | 12/13/2022 | $355.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451798 | 12/13/2022 | $692.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451796 | 12/13/2022 | $1,138.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451794 | 12/13/2022 | $1,041.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451483 | 12/13/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451818 | 12/13/2022 | $620.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452734 | 12/13/2022 | $441.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452748 | 12/13/2022 | $1,625.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452747 | 12/13/2022 | $1,404.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452746 | 12/13/2022 | $1,282.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452740 | 12/13/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452739 | 12/13/2022 | $1,515.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452738 | 12/13/2022 | $441.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452713IC2 | 12/13/2022 | ($41.10) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452735 | 12/13/2022 | $1,149.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452717 | 12/13/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452733 | 12/13/2022 | $1,538.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452729 | 12/13/2022 | $928.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452728 | 12/13/2022 | $1,404.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452727 | 12/13/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452726 | 12/13/2022 | $1,416.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462874 | 12/14/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6452736 | 12/13/2022 | $1,172.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462937 | 12/14/2022 | $658.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462951 | 12/14/2022 | $4,559.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462949 | 12/14/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462948 | 12/14/2022 | $206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462945 | 12/14/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462943 | 12/14/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462927 | 12/14/2022 | $894.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462940 | 12/14/2022 | $219.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6467193 | 12/15/2022 | $328.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462936 | 12/14/2022 | $1,085.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462934 | 12/14/2022 | $936.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462933 | 12/14/2022 | $722.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462932 | 12/14/2022 | $519.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462931 | 12/14/2022 | $814.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462869 | 12/14/2022 | $368.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462942 | 12/14/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468308 | 12/15/2022 | $382.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468321 | 12/15/2022 | $287.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468319 | 12/15/2022 | $157.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468317 | 12/15/2022 | $346.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468313 | 12/15/2022 | $269.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468312 | 12/15/2022 | $302.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468311 | 12/15/2022 | $315.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462951PP2 | 12/14/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468309 | 12/15/2022 | $227.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6467182 | 12/15/2022 | $242.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468307 | 12/15/2022 | $282.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6467262 | 12/15/2022 | $999.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6467231 | 12/15/2022 | $509.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6467205 | 12/15/2022 | $149.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6467194 | 12/15/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462924 | 12/14/2022 | $322.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468309CS2 | 12/15/2022 | ($181.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462883 | 12/14/2022 | $112.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462893 | 12/14/2022 | $158.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462891 | 12/14/2022 | $45.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462890 | 12/14/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462889 | 12/14/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462887 | 12/14/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462930 | 12/14/2022 | $173.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462884 | 12/14/2022 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462899 | 12/14/2022 | $320.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462881 | 12/14/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462879CS2 | 12/14/2022 | ($57.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462879 | 12/14/2022 | $596.66 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462878 | 12/14/2022 | $187.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462877 | 12/14/2022 | $205.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462875 | 12/14/2022 | $343.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462886 | 12/14/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462913 | 12/14/2022 | $565.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462923 | 12/14/2022 | $762.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462922 | 12/14/2022 | $742.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462921 | 12/14/2022 | $704.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462920 | 12/14/2022 | $605.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462919 | 12/14/2022 | $794.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462918 | 12/14/2022 | $718.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462896 | 12/14/2022 | $346.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462916 | 12/14/2022 | $307.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462898 | 12/14/2022 | $307.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462906 | 12/14/2022 | $482.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462905 | 12/14/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462902 | 12/14/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462901 | 12/14/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462900 | 12/14/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451782 | 12/13/2022 | $744.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6462917 | 12/14/2022 | $674.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451562 | 12/13/2022 | $903.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451574 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451572 | 12/13/2022 | $412.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451571 | 12/13/2022 | $289.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451569 | 12/13/2022 | $332.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451567 | 12/13/2022 | $410.82 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451548 | 12/13/2022 | $184.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451564 | 12/13/2022 | $980.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451584 | 12/13/2022 | $354.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451561 | 12/13/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451560 | 12/13/2022 | $845.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451558 | 12/13/2022 | $124.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451554 | 12/13/2022 | $328.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451553 | 12/13/2022 | $1,152.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451610 | 12/13/2022 | $493.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451566 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451592 | 12/13/2022 | $537.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451787 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451608 | 12/13/2022 | $258.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451607 | 12/13/2022 | $260.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451600 | 12/13/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451599 | 12/13/2022 | $398.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451596 | 12/13/2022 | $425.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451575 | 12/13/2022 | $558.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451593 | 12/13/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451583 | 12/13/2022 | $459.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451589 | 12/13/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451587 | 12/13/2022 | $332.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451586 | 12/13/2022 | $376.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451585 | 12/13/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451584CS2 | 12/13/2022 | ($99.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451547 | 12/13/2022 | $742.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451594 | 12/13/2022 | $130.30 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451498 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451515 | 12/13/2022 | $1,051.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451512 | 12/13/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451511 | 12/13/2022 | $590.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451505 | 12/13/2022 | $623.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451504 | 12/13/2022 | $773.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451550 | 12/13/2022 | $798.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451500 | 12/13/2022 | $270.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451519 | 12/13/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451497 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451496 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451495 | 12/13/2022 | $236.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451493 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451492 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437087 | 12/12/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451502 | 12/13/2022 | $770.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451527 | 12/13/2022 | $448.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451546 | 12/13/2022 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451543 | 12/13/2022 | $704.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451542 | 12/13/2022 | $738.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451540 | 12/13/2022 | $624.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451538 | 12/13/2022 | $539.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451536 | 12/13/2022 | $336.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451517 | 12/13/2022 | $622.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451530 | 12/13/2022 | $587.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451518 | 12/13/2022 | $949.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451526CS2 | 12/13/2022 | ($18.18) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451526 | 12/13/2022 | $684.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451523 | 12/13/2022 | $659.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451522 | 12/13/2022 | $167.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451521 | 12/13/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451611 | 12/13/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451535 | 12/13/2022 | $585.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451683 | 12/13/2022 | $708.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451712 | 12/13/2022 | $90.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451706 | 12/13/2022 | $677.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451699 | 12/13/2022 | $551.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451691 | 12/13/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451690 | 12/13/2022 | $225.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451668 | 12/13/2022 | $1,067.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451685 | 12/13/2022 | $708.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451721 | 12/13/2022 | $225.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451682 | 12/13/2022 | $461.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451681 | 12/13/2022 | $723.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451680 | 12/13/2022 | $962.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451679 | 12/13/2022 | $861.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451678 | 12/13/2022 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451609 | 12/13/2022 | $428.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451687 | 12/13/2022 | $976.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451752 | 12/13/2022 | $434.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451781 | 12/13/2022 | $1,433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451776 | 12/13/2022 | $346.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451771 | 12/13/2022 | $1,137.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451763 | 12/13/2022 | $708.40 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451760 | 12/13/2022 | $252.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451759 | 12/13/2022 | $337.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451713 | 12/13/2022 | $382.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451753 | 12/13/2022 | $588.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451716 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451747 | 12/13/2022 | $442.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451739 | 12/13/2022 | $1,068.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451737 | 12/13/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451735 | 12/13/2022 | $293.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451733 | 12/13/2022 | $772.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451666 | 12/13/2022 | $654.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451756 | 12/13/2022 | $422.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451623 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451637 | 12/13/2022 | $352.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451635 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451634 | 12/13/2022 | $1,051.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451633 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451632 | 12/13/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451676 | 12/13/2022 | $932.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451629 | 12/13/2022 | $217.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451641 | 12/13/2022 | $474.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451622 | 12/13/2022 | $296.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451619 | 12/13/2022 | $242.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451618 | 12/13/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451617 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451615 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451612 | 12/13/2022 | $124.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451631 | 12/13/2022 | $891.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451654 | 12/13/2022 | $666.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451664 | 12/13/2022 | $914.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451663 | 12/13/2022 | $447.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451661CS2 | 12/13/2022 | ($129.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451661 | 12/13/2022 | $246.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451659 | 12/13/2022 | $334.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451658 | 12/13/2022 | $1,188.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451638 | 12/13/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451656 | 12/13/2022 | $626.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451640 | 12/13/2022 | $254.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451653 | 12/13/2022 | $1,013.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451651 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451645 | 12/13/2022 | $1,266.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451643 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451641CS2 | 12/13/2022 | ($18.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451487 | 12/13/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6451657 | 12/13/2022 | $1,119.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152338 | 10/21/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152955IV2 | 10/21/2022 | ($89.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152955 | 10/21/2022 | $89.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152426IV2 | 10/21/2022 | ($63.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152426 | 10/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152416IV2 | 10/21/2022 | ($53.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152065IV2 | 10/21/2022 | ($917.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152338IV2 | 10/21/2022 | ($190.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153025 | 10/21/2022 | $143.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152334IV2 | 10/21/2022 | ($923.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152334 | 10/21/2022 | $923.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152250IV2 | 10/21/2022 | ($20.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152250 | 10/21/2022 | $20.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152204IV2 | 10/21/2022 | ($195.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171057IV2 | 10/27/2022 | ($123.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152416 | 10/21/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153095 | 10/21/2022 | $154.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146021 | 10/20/2022 | $118.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6163001IV2 | 10/25/2022 | ($27.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6163001 | 10/25/2022 | $27.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153111IV2 | 10/21/2022 | ($899.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153111 | 10/21/2022 | $899.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153104IV2 | 10/21/2022 | ($190.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152992 | 10/21/2022 | $430.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153095IV2 | 10/21/2022 | ($154.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152992IV2 | 10/21/2022 | ($430.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153083IV2 | 10/21/2022 | ($381.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153083 | 10/21/2022 | $381.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153042IV2 | 10/21/2022 | ($20.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153042 | 10/21/2022 | $20.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153025IV2 | 10/21/2022 | ($143.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152065 | 10/21/2022 | $917.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6153104 | 10/21/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146123IV2 | 10/20/2022 | ($156.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146183 | 10/20/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146157IV2 | 10/20/2022 | ($32.52) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146157 | 10/20/2022 | $32.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146139IV2 | 10/20/2022 | ($24.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146139 | 10/20/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6152204 | 10/21/2022 | $195.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146133 | 10/20/2022 | $20.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146194IV2 | 10/20/2022 | ($1,150.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146123 | 10/20/2022 | $156.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146066IV2 | 10/20/2022 | ($162.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146066 | 10/20/2022 | $162.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146050 | 10/20/2022 | $398.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146036 | 10/20/2022 | $1,763.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6283178 | 11/22/2022 | $146.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146133IV2 | 10/20/2022 | ($20.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146271IV2 | 10/20/2022 | ($53.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151948IV2 | 10/21/2022 | ($356.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151948 | 10/21/2022 | $356.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151930IV2 | 10/21/2022 | ($29.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151930 | 10/21/2022 | $29.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151886IV2 | 10/21/2022 | ($171.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151886 | 10/21/2022 | $171.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146183IV2 | 10/20/2022 | ($111.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151841 | 10/21/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146194 | 10/20/2022 | $1,150.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146271 | 10/20/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146243IV2 | 10/20/2022 | ($938.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146243 | 10/20/2022 | $938.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146242IV2 | 10/20/2022 | ($218.92) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146242 | 10/20/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171091 | 10/27/2022 | $142.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6151841IV2 | 10/21/2022 | ($189.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280324 | 11/22/2022 | $162.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280389IV2 | 11/22/2022 | ($5,904.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280389 | 11/22/2022 | $5,904.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280377 | 11/22/2022 | $664.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280343IV2 | 11/22/2022 | ($111.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280343 | 11/22/2022 | $111.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280143 | 11/22/2022 | $369.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280324IV2 | 11/22/2022 | ($162.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6281903 | 11/22/2022 | $81.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280301IV2 | 11/22/2022 | ($81.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280301 | 11/22/2022 | $81.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280230 | 11/22/2022 | $587.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280203 | 11/22/2022 | $800.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280183IV2 | 11/22/2022 | ($241.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171057 | 10/27/2022 | $123.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280338 | 11/22/2022 | $218.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282813 | 11/22/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437106 | 12/12/2022 | $436.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6283167 | 11/22/2022 | $1,564.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282919CS2 | 11/22/2022 | ($109.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282919 | 11/22/2022 | $379.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282900 | 11/22/2022 | $379.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282881 | 11/22/2022 | $412.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6281635 | 11/22/2022 | $111.00 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282858 | 11/22/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6281635IV2 | 11/22/2022 | ($111.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282385 | 11/22/2022 | $600.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282324 | 11/22/2022 | $203.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282160 | 11/22/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6281931 | 11/22/2022 | $591.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6281903IV2 | 11/22/2022 | ($81.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6279877CS2 | 11/22/2022 | ($37.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6282858CS2 | 11/22/2022 | ($135.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171943IV2 | 10/27/2022 | ($284.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174886IV2 | 10/28/2022 | ($426.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174886 | 10/28/2022 | $426.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6172143 | 10/27/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6172133 | 10/27/2022 | $1,541.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6172111 | 10/27/2022 | $746.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6280183 | 11/22/2022 | $241.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171974 | 10/27/2022 | $142.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174892 | 10/28/2022 | $517.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171943 | 10/27/2022 | $284.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171937IV2 | 10/27/2022 | ($983.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171937 | 10/27/2022 | $983.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171921IV2 | 10/27/2022 | ($270.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171921 | 10/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171091IV2 | 10/27/2022 | ($142.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6171974IV2 | 10/27/2022 | ($142.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6266248 | 11/21/2022 | $1,190.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6279877 | 11/22/2022 | $96.80 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6279875IV2 | 11/22/2022 | ($6,249.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6279875 | 11/22/2022 | $6,249.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6279635 | 11/22/2022 | $1,479.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6279533 | 11/22/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6269739 | 11/21/2022 | $1,502.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174891 | 10/28/2022 | $284.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6266248CS2 | 11/21/2022 | ($946.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174891IV2 | 10/28/2022 | ($284.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6176629IV2 | 10/28/2022 | ($232.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6176629 | 10/28/2022 | $232.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174898IV2 | 10/28/2022 | ($405.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174898 | 10/28/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6174892IV2 | 10/28/2022 | ($517.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6144751RP | 10/20/2022 | $42.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6267348 | 11/21/2022 | $6,171.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115672 | 10/13/2022 | $182.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115732IV2 | 10/13/2022 | ($97.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115732 | 10/13/2022 | $97.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115716IV2 | 10/13/2022 | ($1,118.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115716 | 10/13/2022 | $1,118.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115694IV2 | 10/13/2022 | ($171.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115565 | 10/13/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115672IV2 | 10/13/2022 | ($182.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115835 | 10/13/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115669IV2 | 10/13/2022 | ($35.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115669 | 10/13/2022 | $35.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115653IV2 | 10/13/2022 | ($227.00) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115653 | 10/13/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115587 | 10/13/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6127702CB | 10/17/2022 | ($69.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115694 | 10/13/2022 | $171.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6126903IV2 | 10/17/2022 | ($58.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6146021IV2 | 10/20/2022 | ($118.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6127596IV2 | 10/17/2022 | ($69.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6127596 | 10/17/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6127316RP | 10/17/2022 | $32.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6126983IV2 | 10/17/2022 | ($184.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6126983 | 10/17/2022 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115749 | 10/13/2022 | $1,932.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6126972 | 10/17/2022 | $539.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115749IV2 | 10/13/2022 | ($1,932.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6126903 | 10/17/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6118797IV2 | 10/14/2022 | ($190.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6118797 | 10/14/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6118211RP | 10/14/2022 | $31.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115835IV2 | 10/13/2022 | ($53.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115489IV2 | 10/13/2022 | ($647.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6126972IV2 | 10/17/2022 | ($539.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5806463CS2 | 7/20/2022 | ($123.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6113775CS2 | 10/13/2022 | ($475.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6113775 | 10/13/2022 | $601.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6112106RP | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6099931 | 10/10/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5812420IV2 | 7/21/2022 | ($55.20) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115565CS2 | 10/13/2022 | ($218.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5808425 | 7/20/2022 | $1,215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115183 | 10/13/2022 | $118.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5806459IC2 | 7/20/2022 | ($95.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5796860CS2 | 7/18/2022 | ($67.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5755564RP | 7/7/2022 | $523.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5637692CS2 | 6/2/2022 | ($154.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5407627RPIV2 | 3/31/2022 | ($110.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5407627RP | 3/31/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN5812362IV2 | 7/21/2022 | ($55.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115350 | 10/13/2022 | $20.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115489 | 10/13/2022 | $647.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115477IC2 | 10/13/2022 | ($43.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115477 | 10/13/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115462IV2 | 10/13/2022 | ($135.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115462 | 10/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115387IV2 | 10/13/2022 | ($130.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6113834 | 10/13/2022 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115350IV2 | 10/13/2022 | ($20.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6113834IV2 | 10/13/2022 | ($181.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115234IV2 | 10/13/2022 | ($97.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115234 | 10/13/2022 | $97.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115216IV2 | 10/13/2022 | ($257.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115216 | 10/13/2022 | $257.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115183IV2 | 10/13/2022 | ($118.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6127702RP | 10/17/2022 | $3.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6115387 | 10/13/2022 | $130.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140377 | 10/19/2022 | $161.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140413IV2 | 10/19/2022 | ($20.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140413 | 10/19/2022 | $20.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140392IV2 | 10/19/2022 | ($107.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140392 | 10/19/2022 | $107.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140390IV2 | 10/19/2022 | ($64.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139983 | 10/19/2022 | $263.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140377IV2 | 10/19/2022 | ($161.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6141996IV2 | 10/19/2022 | ($69.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140349 | 10/19/2022 | $64.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140322IV2 | 10/19/2022 | ($161.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140322 | 10/19/2022 | $161.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140022 | 10/19/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140003 | 10/19/2022 | $1,367.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6127702 | 10/17/2022 | $972.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6140390 | 10/19/2022 | $64.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142209IV2 | 10/19/2022 | ($40.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142298IV2 | 10/19/2022 | ($146.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142298 | 10/19/2022 | $146.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142258IV2 | 10/19/2022 | ($51.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142258 | 10/19/2022 | $51.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142253IV2 | 10/19/2022 | ($138.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142253 | 10/19/2022 | $138.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6141994 | 10/19/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142213 | 10/19/2022 | $103.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6141996 | 10/19/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142209 | 10/19/2022 | $40.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142168IV2 | 10/19/2022 | ($103.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142168 | 10/19/2022 | $103.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142001IV2 | 10/19/2022 | ($58.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142001 | 10/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139979 | 10/19/2022 | $1,042.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6142213IV2 | 10/19/2022 | ($103.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6134246 | 10/18/2022 | $77.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6135808IV2 | 10/18/2022 | ($537.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6135808 | 10/18/2022 | $537.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6135556CS2 | 10/18/2022 | ($59.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6135556 | 10/18/2022 | $1,160.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6134732IV2 | 10/18/2022 | ($103.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139999 | 10/19/2022 | $161.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6134246IV2 | 10/18/2022 | ($77.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6136065 | 10/18/2022 | $208.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6133316 | 10/18/2022 | $107.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6133305 | 10/18/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6128993IV2 | 10/17/2022 | ($172.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6128993 | 10/17/2022 | $172.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6128890RP | 10/17/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6127702TO2 | 10/17/2022 | ($3.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6134732 | 10/18/2022 | $103.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139904 | 10/19/2022 | $171.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139977 | 10/19/2022 | $1,130.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139973 | 10/19/2022 | $35.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139946CS2 | 10/19/2022 | ($31.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139946 | 10/19/2022 | $184.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139931 | 10/19/2022 | $247.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139925 | 10/19/2022 | $507.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6135820 | 10/18/2022 | $180.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139905 | 10/19/2022 | $155.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6135820IV2 | 10/18/2022 | ($180.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6138877IV2 | 10/19/2022 | ($103.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6138877 | 10/19/2022 | $103.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6138867IV2 | 10/19/2022 | ($103.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6138867 | 10/19/2022 | $103.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6136065IV2 | 10/18/2022 | ($208.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6283251 | 11/22/2022 | $637.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6139914RP | 10/19/2022 | $779.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436697 | 12/12/2022 | $99.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436733 | 12/12/2022 | $270.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436728 | 12/12/2022 | $236.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436727 | 12/12/2022 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436726 | 12/12/2022 | $346.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436723 | 12/12/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436661 | 12/12/2022 | $567.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436702 | 12/12/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436805 | 12/12/2022 | $31.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436685 | 12/12/2022 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436671 | 12/12/2022 | $152.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436669 | 12/12/2022 | $301.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436666 | 12/12/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436664 | 12/12/2022 | $885.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436863 | 12/12/2022 | $245.24 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436717 | 12/12/2022 | $233.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436840 | 12/12/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436517 | 12/12/2022 | $258.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436854 | 12/12/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436853 | 12/12/2022 | $497.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436847 | 12/12/2022 | $429.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436845 | 12/12/2022 | $243.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436844 | 12/12/2022 | $1,029.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436756 | 12/12/2022 | $398.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436841 | 12/12/2022 | $203.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436776 | 12/12/2022 | $629.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436839 | 12/12/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436837 | 12/12/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436834 | 12/12/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436829 | 12/12/2022 | $130.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436828 | 12/12/2022 | $203.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436659 | 12/12/2022 | $258.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436842 | 12/12/2022 | $585.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436542 | 12/12/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436555 | 12/12/2022 | $456.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436554 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436549 | 12/12/2022 | $603.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436547 | 12/12/2022 | $145.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436545 | 12/12/2022 | $361.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436662 | 12/12/2022 | $200.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436543 | 12/12/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436567 | 12/12/2022 | $473.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436539 | 12/12/2022 | $318.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436538 | 12/12/2022 | $570.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436536 | 12/12/2022 | $483.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436527 | 12/12/2022 | $395.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436522 | 12/12/2022 | $270.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6283167CS2 | 11/22/2022 | ($734.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436544 | 12/12/2022 | $257.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436610 | 12/12/2022 | $360.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436655 | 12/12/2022 | $455.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436651 | 12/12/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436643 | 12/12/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436640 | 12/12/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436637 | 12/12/2022 | $620.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436633 | 12/12/2022 | $302.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436561 | 12/12/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436627 | 12/12/2022 | $641.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436564 | 12/12/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436604 | 12/12/2022 | $1,608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436594 | 12/12/2022 | $615.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436579 | 12/12/2022 | $291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436571 | 12/12/2022 | $640.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436570 | 12/12/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436865 | 12/12/2022 | $212.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436628 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436959 | 12/12/2022 | $200.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436974 | 12/12/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436973 | 12/12/2022 | $152.62 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436964 | 12/12/2022 | $619.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436963 | 12/12/2022 | $225.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436962 | 12/12/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436937 | 12/12/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436960 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436986 | 12/12/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436958 | 12/12/2022 | $236.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436957 | 12/12/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436956 | 12/12/2022 | $300.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436951 | 12/12/2022 | $374.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436945 | 12/12/2022 | $904.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436862 | 12/12/2022 | $330.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436961 | 12/12/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437061 | 12/12/2022 | $275.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468326 | 12/15/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437082 | 12/12/2022 | $172.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437081 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437070CS2 | 12/12/2022 | ($36.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437070 | 12/12/2022 | $145.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437065 | 12/12/2022 | $416.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436978 | 12/12/2022 | $185.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437063 | 12/12/2022 | $271.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436984 | 12/12/2022 | $252.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437060 | 12/12/2022 | $200.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437059 | 12/12/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436989 | 12/12/2022 | $383.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436988 | 12/12/2022 | $131.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436987 | 12/12/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436936 | 12/12/2022 | $219.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437064 | 12/12/2022 | $114.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436875 | 12/12/2022 | $701.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436898 | 12/12/2022 | $114.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436897 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436895 | 12/12/2022 | $318.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436893 | 12/12/2022 | $991.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436890 | 12/12/2022 | $302.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436944 | 12/12/2022 | $152.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436879 | 12/12/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436901 | 12/12/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436873 | 12/12/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436872 | 12/12/2022 | $530.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436871 | 12/12/2022 | $539.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436870 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436869 | 12/12/2022 | $298.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436868 | 12/12/2022 | $302.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436883 | 12/12/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436919 | 12/12/2022 | $648.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436933 | 12/12/2022 | $629.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436931 | 12/12/2022 | $293.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436930 | 12/12/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436929 | 12/12/2022 | $698.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436928 | 12/12/2022 | $680.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436927 | 12/12/2022 | $457.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436899 | 12/12/2022 | $255.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436924 | 12/12/2022 | $284.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436900 | 12/12/2022 | $272.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436916 | 12/12/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436909 | 12/12/2022 | $309.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436908 | 12/12/2022 | $233.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436904 | 12/12/2022 | $172.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436902 | 12/12/2022 | $1,193.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436516 | 12/12/2022 | $313.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436926 | 12/12/2022 | $398.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333200 | 11/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333609 | 11/28/2022 | $1,018.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333560 | 11/28/2022 | $268.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333548 | 11/28/2022 | $787.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333540 | 11/28/2022 | $387.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333427 | 11/28/2022 | $356.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6292221 | 11/23/2022 | $1,452.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333308 | 11/28/2022 | $379.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6346850 | 11/29/2022 | $13,447.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333168CS2 | 11/28/2022 | ($222.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333168 | 11/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333114 | 11/28/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333086 | 11/28/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333078 | 11/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6374829 | 12/1/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6333413 | 11/28/2022 | $161.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6353696 | 11/29/2022 | $259.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436519 | 12/12/2022 | $216.30 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6374727 | 12/1/2022 | $1,290.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6355419 | 11/29/2022 | $1,152.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6355399CS2 | 11/29/2022 | ($20.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6355399 | 11/29/2022 | $682.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6355398 | 11/29/2022 | $1,539.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6334470 | 11/28/2022 | $5,879.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6353701 | 11/29/2022 | $584.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6334482 | 11/28/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6353607 | 11/29/2022 | $194.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6352785 | 11/29/2022 | $290.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6352767 | 11/29/2022 | $290.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6352706 | 11/29/2022 | $267.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6352564 | 11/29/2022 | $452.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6292188 | 11/23/2022 | $222.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6353752 | 11/29/2022 | $525.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288621IV2 | 11/23/2022 | ($98.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290179 | 11/23/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6289637 | 11/23/2022 | $955.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6289563CS2 | 11/23/2022 | ($67.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6289563 | 11/23/2022 | $2,909.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288658 | 11/23/2022 | $2,009.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6327669 | 11/28/2022 | $13,447.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288642 | 11/23/2022 | $140.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290209IV2 | 11/23/2022 | ($241.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288621 | 11/23/2022 | $98.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288620IV2 | 11/23/2022 | ($111.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288620 | 11/23/2022 | $111.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288534IV2 | 11/23/2022 | ($241.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288534 | 11/23/2022 | $241.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6283251CS2 | 11/22/2022 | ($40.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6288642IV2 | 11/23/2022 | ($140.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291109 | 11/23/2022 | $194.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6292025 | 11/23/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291989 | 11/23/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291968IV2 | 11/23/2022 | ($111.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291968 | 11/23/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291368IV2 | 11/23/2022 | ($59.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291368 | 11/23/2022 | $59.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290179IV2 | 11/23/2022 | ($111.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291316 | 11/23/2022 | $24.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290209 | 11/23/2022 | $241.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290774IV2 | 11/23/2022 | ($96.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290774 | 11/23/2022 | $96.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290454IV2 | 11/23/2022 | ($111.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290454 | 11/23/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6290406 | 11/23/2022 | $696.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6374930 | 12/1/2022 | $412.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6291316IV2 | 11/23/2022 | ($24.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433400 | 12/12/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6435654 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433413 | 12/12/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433410 | 12/12/2022 | $1,172.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433408 | 12/12/2022 | $1,039.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433405 | 12/12/2022 | $1,172.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432173 | 12/12/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433401 | 12/12/2022 | $1,039.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6435663 | 12/12/2022 | $1,050.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433398 | 12/12/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433397 | 12/12/2022 | $1,161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432180 | 12/12/2022 | $1,050.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432178 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432176 | 12/12/2022 | $928.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6374733 | 12/1/2022 | $1,293.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6433403 | 12/12/2022 | $1,637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436490 | 12/12/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436515 | 12/12/2022 | $212.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436514 | 12/12/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436513 | 12/12/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436512 | 12/12/2022 | $348.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436505 | 12/12/2022 | $267.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436495 | 12/12/2022 | $684.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6435659 | 12/12/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436492 | 12/12/2022 | $152.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6435661 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436489 | 12/12/2022 | $181.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436487 | 12/12/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436484 | 12/12/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436483 | 12/12/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6435667 | 12/12/2022 | $1,039.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432167 | 12/12/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6436493 | 12/12/2022 | $723.58 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6376184 | 12/1/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6377727 | 12/1/2022 | $1,474.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6377409 | 12/1/2022 | $2,085.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6377401 | 12/1/2022 | $119.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6377393 | 12/1/2022 | $278.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6377380 | 12/1/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432175 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6376187 | 12/1/2022 | $6,702.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6417871CS2 | 12/8/2022 | ($121.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6375268CS2 | 12/1/2022 | ($20.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6375268 | 12/1/2022 | $565.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6375086 | 12/1/2022 | $194.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6375033CS2 | 12/1/2022 | ($145.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6375033 | 12/1/2022 | $290.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6374930CS2 | 12/1/2022 | ($34.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6376199 | 12/1/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6428428PP2 | 12/9/2022 | ($72.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432166 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432165 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432164 | 12/12/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432162 | 12/12/2022 | $1,219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432160CS2 | 12/12/2022 | ($121.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432160 | 12/12/2022 | $853.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6377733 | 12/1/2022 | $856.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432157 | 12/12/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6417871 | 12/8/2022 | $1,393.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6428428 | 12/9/2022 | $6,565.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6428424 | 12/9/2022 | $8,615.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6428423 | 12/9/2022 | $10,338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6428422CS2 | 12/9/2022 | ($52.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6428422 | 12/9/2022 | $1,002.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6437098 | 12/12/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6432158 | 12/12/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484003 | 12/19/2022 | $702.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484023 | 12/19/2022 | $704.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484022 | 12/19/2022 | $623.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484018 | 12/19/2022 | $692.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484011 | 12/19/2022 | $315.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484010CS2 | 12/19/2022 | ($54.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483989 | 12/19/2022 | $752.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484008 | 12/19/2022 | $302.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484030 | 12/19/2022 | $662.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484002 | 12/19/2022 | $487.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484001 | 12/19/2022 | $600.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483997 | 12/19/2022 | $962.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483993 | 12/19/2022 | $934.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483992 | 12/9/2022 | $348.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484067 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484010 | 12/19/2022 | $556.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484042 | 12/19/2022 | $680.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483902 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484061 | 12/19/2022 | $278.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484060 | 12/19/2022 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484057 | 12/19/2022 | $275.68 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484054 | 12/19/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484052 | 12/19/2022 | $441.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484025 | 12/19/2022 | $730.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484047 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484027 | 12/19/2022 | $950.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484041 | 12/19/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484040 | 12/19/2022 | $778.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484037 | 12/19/2022 | $772.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484033 | 12/19/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484032 | 12/19/2022 | $604.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483985 | 12/19/2022 | $555.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484051 | 12/19/2022 | $451.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483919 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483936 | 12/19/2022 | $1,035.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483931 | 12/19/2022 | $252.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483930 | 12/19/2022 | $714.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483929 | 12/19/2022 | $223.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483927 | 12/19/2022 | $561.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483991 | 12/19/2022 | $447.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483921 | 12/19/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483943 | 12/19/2022 | $638.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483918 | 12/19/2022 | $57.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483915 | 12/19/2022 | $195.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483913 | 12/19/2022 | $390.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483912 | 12/19/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483909 | 12/19/2022 | $57.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484232 | 12/19/2022 | $606.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483924 | 12/19/2022 | $177.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483963CS2 | 12/19/2022 | ($54.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483984 | 12/19/2022 | $758.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483980 | 12/19/2022 | $817.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483978 | 12/19/2022 | $584.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483974 | 12/19/2022 | $1,082.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483972 | 12/19/2022 | $303.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483969 | 12/19/2022 | $1,104.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483937 | 12/19/2022 | $614.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483964 | 12/19/2022 | $726.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483939 | 12/19/2022 | $674.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483963 | 12/19/2022 | $914.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483958 | 12/19/2022 | $813.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483955 | 12/19/2022 | $449.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483949 | 12/19/2022 | $997.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483945 | 12/19/2022 | $685.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484069 | 12/19/2022 | $688.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483966 | 12/19/2022 | $911.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484163 | 12/19/2022 | $1,310.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484183 | 12/19/2022 | $724.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484178 | 12/19/2022 | $854.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484174 | 12/19/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484171 | 12/19/2022 | $390.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484169 | 12/19/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484144 | 12/19/2022 | $475.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484166 | 12/19/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484188 | 12/19/2022 | $586.90 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484162 | 12/19/2022 | $279.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484160 | 12/19/2022 | $1,837.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484159 | 12/19/2022 | $918.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484157 | 12/19/2022 | $361.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484150 | 12/19/2022 | $1,559.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484063 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484168 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484199 | 12/19/2022 | $446.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471091 | 12/16/2022 | $824.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484229 | 12/19/2022 | $371.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484222 | 12/19/2022 | $656.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484217 | 12/19/2022 | $395.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484214 | 12/19/2022 | $597.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484212 | 12/19/2022 | $778.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484185 | 12/19/2022 | $470.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484201 | 12/19/2022 | $232.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484186 | 12/19/2022 | $472.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484198 | 12/19/2022 | $678.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484197 | 12/19/2022 | $394.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484193 | 12/19/2022 | $345.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484191 | 12/19/2022 | $466.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484190 | 12/19/2022 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484141 | 12/19/2022 | $185.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484204 | 12/19/2022 | $636.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484086 | 12/19/2022 | $425.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484100 | 12/19/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484098IC2 | 12/19/2022 | ($43.50) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484098 | 12/19/2022 | $354.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484096 | 12/19/2022 | $364.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484093 | 12/19/2022 | $572.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484149 | 12/19/2022 | $216.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484090 | 12/19/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484107 | 12/19/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484083 | 12/19/2022 | $284.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484081 | 12/19/2022 | $320.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484079 | 12/19/2022 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484075 | 12/19/2022 | $114.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484072 | 12/19/2022 | $266.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484071 | 12/19/2022 | $305.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484091 | 12/19/2022 | $397.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484123 | 12/19/2022 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484140 | 12/19/2022 | $376.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484137 | 12/19/2022 | $270.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484136 | 12/19/2022 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484132 | 12/19/2022 | $218.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484131 | 12/19/2022 | $490.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484130 | 12/19/2022 | $447.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484101 | 12/19/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484124 | 12/19/2022 | $314.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484103 | 12/19/2022 | $158.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484121 | 12/19/2022 | $329.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484117 | 12/19/2022 | $285.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484114 | 12/19/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484112 | 12/19/2022 | $185.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484110 | 12/19/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483900 | 12/19/2022 | $63.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484128 | 12/19/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471292 | 12/16/2022 | $752.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471300 | 12/16/2022 | $774.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471299 | 12/16/2022 | $944.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471298 | 12/16/2022 | $351.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471297 | 12/16/2022 | $858.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471296CS2 | 12/16/2022 | ($51.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471276 | 12/16/2022 | $659.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471294 | 12/16/2022 | $901.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471303 | 12/16/2022 | $878.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471291 | 12/16/2022 | $608.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471290 | 12/16/2022 | $994.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471289 | 12/16/2022 | $415.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471288 | 12/16/2022 | $539.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471286 | 12/16/2022 | $446.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471329 | 12/16/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471296 | 12/16/2022 | $624.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471309 | 12/16/2022 | $363.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483903 | 12/19/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471319 | 12/16/2022 | $708.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471318 | 12/16/2022 | $448.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471317 | 12/16/2022 | $548.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471316 | 12/16/2022 | $692.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471315 | 12/16/2022 | $808.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471301 | 12/16/2022 | $178.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471310 | 12/16/2022 | $1,147.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471302 | 12/16/2022 | $893.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471308 | 12/16/2022 | $519.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471307 | 12/16/2022 | $761.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471306 | 12/16/2022 | $539.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471305 | 12/16/2022 | $193.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471304 | 12/16/2022 | $894.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471274 | 12/16/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471314 | 12/16/2022 | $636.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471110 | 12/16/2022 | $311.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471128 | 12/16/2022 | $216.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471127 | 12/16/2022 | $260.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471120 | 12/16/2022 | $514.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471114 | 12/16/2022 | $136.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471113 | 12/16/2022 | $260.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471281 | 12/16/2022 | $686.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471111 | 12/16/2022 | $157.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471131 | 12/16/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471109 | 12/16/2022 | $242.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471108 | 12/16/2022 | $275.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471107 | 12/16/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471106 | 12/16/2022 | $290.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471099CS2 | 12/16/2022 | ($57.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468323 | 12/15/2022 | $307.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471112 | 12/16/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471145 | 12/16/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471272CS2 | 12/16/2022 | ($447.98) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471272 | 12/16/2022 | $551.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471266 | 12/16/2022 | $789.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471256 | 12/16/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471255 | 12/16/2022 | $374.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471254 | 12/16/2022 | $1,138.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471128CS2 | 12/16/2022 | ($57.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471145CS2 | 12/16/2022 | ($34.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471129 | 12/16/2022 | $45.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471139 | 12/16/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471136 | 12/16/2022 | $289.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471135 | 12/16/2022 | $327.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471134 | 12/16/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471132 | 12/16/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471332 | 12/16/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471149 | 12/16/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483840 | 12/19/2022 | $452.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483859 | 12/19/2022 | $347.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483854 | 12/19/2022 | $288.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483853 | 12/19/2022 | $457.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483847 | 12/19/2022 | $314.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483846 | 12/19/2022 | $415.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483820 | 12/19/2022 | $324.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483841 | 12/19/2022 | $335.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483865 | 12/19/2022 | $449.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483837 | 12/19/2022 | $506.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483836 | 12/19/2022 | $266.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483833 | 12/19/2022 | $454.18 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483831 | 12/19/2022 | $396.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483829 | 12/19/2022 | $351.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471324 | 12/16/2022 | $325.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483845 | 12/19/2022 | $291.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483881 | 12/19/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483897 | 12/19/2022 | $390.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483895 | 12/19/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483892 | 12/19/2022 | $390.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483889CS2 | 12/19/2022 | ($34.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483889 | 12/19/2022 | $528.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483887 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483860 | 12/19/2022 | $381.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483883 | 12/19/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483861 | 12/19/2022 | $360.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483880 | 12/19/2022 | $495.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483876 | 12/19/2022 | $195.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483874 | 12/19/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483872 | 12/19/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483867 | 12/19/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483819 | 12/19/2022 | $269.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483884 | 12/19/2022 | $447.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482242 | 12/19/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483770 | 12/19/2022 | $630.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483769 | 12/19/2022 | $471.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483762 | 12/19/2022 | $431.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483759 | 12/19/2022 | $689.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483757 | 12/19/2022 | $385.86 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483827 | 12/19/2022 | $438.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482247 | 12/19/2022 | $920.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483782 | 12/19/2022 | $618.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482241 | 12/19/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482235 | 12/19/2022 | $968.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482233 | 12/19/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482230 | 12/19/2022 | $831.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482228 | 12/19/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471333 | 12/16/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6482250 | 12/19/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483798 | 12/19/2022 | $403.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483818 | 12/19/2022 | $324.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483817 | 12/19/2022 | $184.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483813 | 12/19/2022 | $443.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483812 | 12/19/2022 | $825.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483809 | 12/19/2022 | $518.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483807 | 12/19/2022 | $372.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483772 | 12/19/2022 | $301.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483801 | 12/19/2022 | $384.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483779 | 12/19/2022 | $333.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483796 | 12/19/2022 | $236.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483793 | 12/19/2022 | $440.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483788 | 12/19/2022 | $426.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483787 | 12/19/2022 | $148.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483785 | 12/19/2022 | $263.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484234 | 12/19/2022 | $509.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6483802 | 12/19/2022 | $255.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490642 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490654 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490649 | 12/20/2022 | $763.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490647 | 12/20/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490646 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490644 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490627 | 12/20/2022 | $554.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490643 | 12/20/2022 | $3,444.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491086 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490641 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490638 | 12/20/2022 | $377.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490637 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490634 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490630 | 12/20/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491104 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490643PP2 | 12/20/2022 | ($62.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491095 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486216 | 12/19/2022 | $210.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491102 | 12/20/2022 | $484.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491101 | 12/20/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491100 | 12/20/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491099 | 12/20/2022 | $553.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491098 | 12/20/2022 | $553.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490656 | 12/20/2022 | $1,254.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491096 | 12/20/2022 | $553.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491085 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491094 | 12/20/2022 | $277.04 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491093 | 12/20/2022 | $208.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491092 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491091 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491087 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490626 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491097 | 12/20/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486228 | 12/19/2022 | $417.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486239 | 12/19/2022 | $257.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486238 | 12/19/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486237 | 12/19/2022 | $1,034.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486235 | 12/19/2022 | $404.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486234 | 12/19/2022 | $372.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490628 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486232 | 12/19/2022 | $230.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486246 | 12/19/2022 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486227 | 12/19/2022 | $344.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486226 | 12/19/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486224 | 12/19/2022 | $391.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486220 | 12/19/2022 | $152.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486218 | 12/19/2022 | $570.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484231 | 12/19/2022 | $778.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486233 | 12/19/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490602 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490624 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490623 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490622 | 12/20/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490619 | 12/20/2022 | $224.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490617 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490614 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486239CS2 | 12/19/2022 | ($99.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490605 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486240 | 12/19/2022 | $634.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486253 | 12/19/2022 | $260.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486251 | 12/19/2022 | $896.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486249 | 12/19/2022 | $199.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486248 | 12/19/2022 | $244.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486247 | 12/19/2022 | $829.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491105 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6490609 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491147 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491165 | 12/20/2022 | $1,399.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491155 | 12/20/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491153 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491152 | 12/20/2022 | $565.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491150 | 12/20/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491140 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491148 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491180 | 12/20/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491146 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491145 | 12/20/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491144 | 12/20/2022 | $378.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491143 | 12/20/2022 | $371.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491142 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491103 | 12/20/2022 | $207.60 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491149 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491186 | 12/20/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491194 | 12/20/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491193 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491192 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491191 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491190 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491189 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491166 | 12/20/2022 | $3,191.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491187 | 12/20/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491179 | 12/20/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491185 | 12/20/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491184 | 12/20/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491183 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491182 | 12/20/2022 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491181 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491139 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491188 | 12/20/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491112 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491119 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491118 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491117 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491116 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491115 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491141 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491113 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491122 | 12/20/2022 | $224.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491111 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491110 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491109 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491108 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491107 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491106 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491114 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491130 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491138 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491137 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491136 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491135 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491134 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491133 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491120 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491131 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491121 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491129 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491128 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491127 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491124 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491123 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486215 | 12/19/2022 | $231.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491132 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485613 | 12/19/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485629 | 12/19/2022 | $853.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485628 | 12/19/2022 | $487.60 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485626 | 12/19/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485625 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485623 | 12/19/2022 | $1,282.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485605 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485614 | 12/19/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485634 | 12/19/2022 | $928.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485612 | 12/19/2022 | $853.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485611IC2 | 12/19/2022 | ($11.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485611 | 12/19/2022 | $853.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485610 | 12/19/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485609 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486059 | 12/19/2022 | $243.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485621 | 12/19/2022 | $731.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485647 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486217 | 12/19/2022 | $441.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486056 | 12/19/2022 | $576.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486038 | 12/19/2022 | $412.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485665 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485652 | 12/19/2022 | $2,211.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485651 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485631 | 12/19/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485649 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485633 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485646 | 12/19/2022 | $551.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485645 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485644 | 12/19/2022 | $1,172.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485642 | 12/19/2022 | $609.50 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485634IC2 | 12/19/2022 | ($12.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485598 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485650 | 12/19/2022 | $441.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484256 | 12/19/2022 | $1,004.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484276 | 12/19/2022 | $556.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484274 | 12/19/2022 | $735.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484273 | 12/19/2022 | $786.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484270 | 12/19/2022 | $369.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484269 | 12/19/2022 | $575.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6485608 | 12/19/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484262 | 12/19/2022 | $61.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484289 | 12/19/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484252 | 12/19/2022 | $659.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484247 | 12/19/2022 | $627.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484244 | 12/19/2022 | $229.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484242 | 12/19/2022 | $322.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484241 | 12/19/2022 | $419.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484240 | 12/19/2022 | $532.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484264 | 12/19/2022 | $328.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484310 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484331 | 12/19/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484330 | 12/19/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484328 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484326 | 12/19/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484322 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484316 | 12/19/2022 | $206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484282 | 12/19/2022 | $137.84 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484311 | 12/19/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484286 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484305 | 12/19/2022 | $206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484303 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484297 | 12/19/2022 | $393.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484294 | 12/19/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484293 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486061 | 12/19/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6484314 | 12/19/2022 | $482.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486160 | 12/19/2022 | $639.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486172 | 12/19/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486170 | 12/19/2022 | $758.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486168 | 12/19/2022 | $154.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486167 | 12/19/2022 | $896.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486165 | 12/19/2022 | $574.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486149 | 12/19/2022 | $363.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486161 | 12/19/2022 | $777.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486183 | 12/19/2022 | $423.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486156 | 12/19/2022 | $538.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486155 | 12/19/2022 | $602.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486153 | 12/19/2022 | $485.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486152 | 12/19/2022 | $866.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486151 | 12/19/2022 | $626.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486058 | 12/19/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486164 | 12/19/2022 | $1,268.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486197 | 12/19/2022 | $102.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486213 | 12/19/2022 | $272.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486212 | 12/19/2022 | $434.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486211 | 12/19/2022 | $648.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486207 | 12/19/2022 | $499.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486205 | 12/19/2022 | $663.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486201 | 12/19/2022 | $372.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486176 | 12/19/2022 | $1,212.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486198 | 12/19/2022 | $272.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486177 | 12/19/2022 | $90.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486195 | 12/19/2022 | $389.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486194 | 12/19/2022 | $717.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486193 | 12/19/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486188 | 12/19/2022 | $449.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486186 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486148 | 12/19/2022 | $710.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486199 | 12/19/2022 | $369.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486071 | 12/19/2022 | $157.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486087 | 12/19/2022 | $184.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486086 | 12/19/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486083 | 12/19/2022 | $90.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486080 | 12/19/2022 | $608.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486079 | 12/19/2022 | $473.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486150 | 12/19/2022 | $1,095.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486076 | 12/19/2022 | $464.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486090 | 12/19/2022 | $526.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486069 | 12/19/2022 | $378.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486068 | 12/19/2022 | $196.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486067 | 12/19/2022 | $463.42 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486066 | 12/19/2022 | $266.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486065 | 12/19/2022 | $314.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486064 | 12/19/2022 | $599.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486078 | 12/19/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486111 | 12/19/2022 | $829.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486144CS2 | 12/19/2022 | ($18.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486144 | 12/19/2022 | $556.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486143 | 12/19/2022 | $984.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486141 | 12/19/2022 | $1,133.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486133 | 12/19/2022 | $689.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486129 | 12/19/2022 | $689.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486088 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486122 | 12/19/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486089 | 12/19/2022 | $630.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486108 | 12/19/2022 | $230.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486106 | 12/19/2022 | $200.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486100 | 12/19/2022 | $248.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486099 | 12/19/2022 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486098 | 12/19/2022 | $310.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471090 | 12/16/2022 | $467.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6486123 | 12/19/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468568 | 12/15/2022 | $281.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468574 | 12/15/2022 | $436.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468573 | 12/15/2022 | $130.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468572 | 12/15/2022 | $485.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468571 | 12/15/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468570 | 12/15/2022 | $102.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468552 | 12/15/2022 | $219.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468568CS2 | 12/15/2022 | ($57.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468578 | 12/15/2022 | $238.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468567 | 12/15/2022 | $198.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468566CS2 | 12/15/2022 | ($363.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468566 | 12/15/2022 | $430.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468563 | 12/15/2022 | $269.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468556 | 12/15/2022 | $440.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468608CS2 | 12/15/2022 | ($61.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468569 | 12/15/2022 | $441.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468591 | 12/15/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468516 | 12/15/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468607 | 12/15/2022 | $899.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468598 | 12/15/2022 | $830.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468596 | 12/15/2022 | $102.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468595 | 12/15/2022 | $618.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468594 | 12/15/2022 | $216.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468574CS2 | 12/15/2022 | ($369.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468592 | 12/15/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468576 | 12/15/2022 | $245.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468590 | 12/15/2022 | $248.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468589 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468588 | 12/15/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468587 | 12/15/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468586 | 12/15/2022 | $210.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468550 | 12/15/2022 | $403.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468593 | 12/15/2022 | $310.14 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468525 | 12/15/2022 | $270.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468532 | 12/15/2022 | $310.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468531 | 12/15/2022 | $742.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468530 | 12/15/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468529 | 12/15/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468528 | 12/15/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468553 | 12/15/2022 | $360.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468526 | 12/15/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468535 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468524 | 12/15/2022 | $176.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468522 | 12/15/2022 | $310.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468521 | 12/15/2022 | $319.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468520 | 12/15/2022 | $290.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468519 | 12/15/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468742 | 12/15/2022 | $257.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468527 | 12/15/2022 | $114.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468542 | 12/15/2022 | $794.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468549 | 12/15/2022 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468548CS2 | 12/15/2022 | ($123.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468548 | 12/15/2022 | $798.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468547 | 12/15/2022 | $768.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468546 | 12/15/2022 | $846.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468545 | 12/15/2022 | $661.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468533 | 12/15/2022 | $1,033.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468543 | 12/15/2022 | $1,051.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468533CS2 | 12/15/2022 | ($147.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468541 | 12/15/2022 | $863.12 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468540 | 12/15/2022 | $1,119.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468539 | 12/15/2022 | $400.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468538 | 12/15/2022 | $979.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468536 | 12/15/2022 | $774.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468609 | 12/15/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468544 | 12/15/2022 | $1,020.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468688 | 12/15/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468718 | 12/15/2022 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468716 | 12/15/2022 | $810.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468715 | 12/15/2022 | $826.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468707 | 12/15/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468702 | 12/15/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468659 | 12/15/2022 | $290.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468695 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468723 | 12/15/2022 | $439.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468687 | 12/15/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468686 | 12/15/2022 | $527.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468677 | 12/15/2022 | $158.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468676 | 12/15/2022 | $491.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468668 | 12/15/2022 | $130.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468608 | 12/15/2022 | $981.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468701 | 12/15/2022 | $562.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468732 | 12/15/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471099 | 12/16/2022 | $323.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468740 | 12/15/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468738 | 12/15/2022 | $252.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468737 | 12/15/2022 | $263.68 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468736 | 12/15/2022 | $457.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468735 | 12/15/2022 | $502.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468721 | 12/15/2022 | $1,152.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468733 | 12/15/2022 | $357.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468722 | 12/15/2022 | $497.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468731 | 12/15/2022 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468730 | 12/15/2022 | $440.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468729 | 12/15/2022 | $257.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468728 | 12/15/2022 | $407.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468727 | 12/15/2022 | $754.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468656 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468734 | 12/15/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468616 | 12/15/2022 | $895.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468632 | 12/15/2022 | $935.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468631CS2 | 12/15/2022 | ($67.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468631 | 12/15/2022 | $950.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468629 | 12/15/2022 | $1,138.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468628 | 12/15/2022 | $703.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468667 | 12/15/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468617 | 12/15/2022 | $999.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468634 | 12/15/2022 | $900.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468615 | 12/15/2022 | $863.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468613 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468612 | 12/15/2022 | $749.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468611 | 12/15/2022 | $551.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468610CS2 | 12/15/2022 | ($191.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468610 | 12/15/2022 | $519.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468619 | 12/15/2022 | $1,120.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468638CS2 | 12/15/2022 | ($137.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468652CS2 | 12/15/2022 | ($68.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468652 | 12/15/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468649 | 12/15/2022 | $726.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468647 | 12/15/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468646 | 12/15/2022 | $495.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468645 | 12/15/2022 | $304.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468632CS2 | 12/15/2022 | ($278.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468639 | 12/15/2022 | $439.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468633 | 12/15/2022 | $849.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468638 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468637CS2 | 12/15/2022 | ($328.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468637 | 12/15/2022 | $711.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468636 | 12/15/2022 | $502.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468635 | 12/15/2022 | $676.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468515 | 12/15/2022 | $291.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468644 | 12/15/2022 | $703.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468393 | 12/15/2022 | $446.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468402 | 12/15/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468401 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468399 | 12/15/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468398 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468396 | 12/15/2022 | $822.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468378 | 12/15/2022 | $812.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468394 | 12/15/2022 | $437.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468407 | 12/15/2022 | $275.68 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468392 | 12/15/2022 | $550.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468390 | 12/15/2022 | $254.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468387 | 12/15/2022 | $1,186.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468386 | 12/15/2022 | $1,118.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468384 | 12/15/2022 | $469.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468424 | 12/15/2022 | $364.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468395 | 12/15/2022 | $606.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468414 | 12/15/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468518 | 12/15/2022 | $568.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468422 | 12/15/2022 | $355.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468421 | 12/15/2022 | $508.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468420 | 12/15/2022 | $340.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468419 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468417 | 12/15/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468404 | 12/15/2022 | $379.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468415 | 12/15/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468406 | 12/15/2022 | $551.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468413 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468412 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468410 | 12/15/2022 | $551.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468409 | 12/15/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468408 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468377CS2 | 12/15/2022 | ($439.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468416 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468336 | 12/15/2022 | $387.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468347 | 12/15/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468346 | 12/15/2022 | $97.58 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468344 | 12/15/2022 | $158.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468343 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468341 | 12/15/2022 | $544.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468379 | 12/15/2022 | $758.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468338 | 12/15/2022 | $223.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468351 | 12/15/2022 | $344.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468335 | 12/15/2022 | $112.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468334 | 12/15/2022 | $205.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468330 | 12/15/2022 | $461.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468329 | 12/15/2022 | $90.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468327 | 12/15/2022 | $411.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491195 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468339 | 12/15/2022 | $270.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468359 | 12/15/2022 | $845.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468377 | 12/15/2022 | $808.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468372 | 12/15/2022 | $929.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468370 | 12/15/2022 | $517.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468369 | 12/15/2022 | $694.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468364 | 12/15/2022 | $1,163.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468363 | 12/15/2022 | $1,083.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468348 | 12/15/2022 | $484.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468361 | 12/15/2022 | $688.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468349 | 12/15/2022 | $661.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468358 | 12/15/2022 | $383.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468356 | 12/15/2022 | $931.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468355 | 12/15/2022 | $638.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468353 | 12/15/2022 | $692.54 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468352 | 12/15/2022 | $847.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468426 | 12/15/2022 | $231.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468362 | 12/15/2022 | $1,020.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468481 | 12/15/2022 | $866.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468489 | 12/15/2022 | $1,145.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468487 | 12/15/2022 | $550.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468486 | 12/15/2022 | $949.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468485 | 12/15/2022 | $464.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468484 | 12/15/2022 | $1,086.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468471 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468482 | 12/15/2022 | $1,071.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468493 | 12/15/2022 | $520.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468480 | 12/15/2022 | $811.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468478 | 12/15/2022 | $516.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468476 | 12/15/2022 | $481.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468475 | 12/15/2022 | $689.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468474 | 12/15/2022 | $946.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468423 | 12/15/2022 | $530.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468483 | 12/15/2022 | $916.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468504 | 12/15/2022 | $534.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468514 | 12/15/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468513 | 12/15/2022 | $257.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468511CS2 | 12/15/2022 | ($86.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468511 | 12/15/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468509 | 12/15/2022 | $908.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468507 | 12/15/2022 | $206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468490 | 12/15/2022 | $384.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468505 | 12/15/2022 | $455.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468492 | 12/15/2022 | $624.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468500 | 12/15/2022 | $627.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468499 | 12/15/2022 | $1,310.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468497 | 12/15/2022 | $769.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468496 | 12/15/2022 | $817.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468494 | 12/15/2022 | $636.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468470 | 12/15/2022 | $1,027.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468506 | 12/15/2022 | $206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468434 | 12/15/2022 | $290.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468450 | 12/15/2022 | $130.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468449 | 12/15/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468446 | 12/15/2022 | $223.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468439 | 12/15/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468438 | 12/15/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468473 | 12/15/2022 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468436 | 12/15/2022 | $254.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468453 | 12/15/2022 | $204.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468433 | 12/15/2022 | $311.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468431 | 12/15/2022 | $476.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468430 | 12/15/2022 | $395.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468429 | 12/15/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468428 | 12/15/2022 | $363.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468427 | 12/15/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468437 | 12/15/2022 | $357.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468461 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468469 | 12/15/2022 | $137.84 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468468 | 12/15/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468467 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468466 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468465 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468464 | 12/15/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468451 | 12/15/2022 | $340.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468462 | 12/15/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468452 | 12/15/2022 | $269.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468459 | 12/15/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468458 | 12/15/2022 | $387.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468457 | 12/15/2022 | $343.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468456 | 12/15/2022 | $303.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468455 | 12/15/2022 | $206.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468743 | 12/15/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468463 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469268 | 12/15/2022 | $567.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469275 | 12/15/2022 | $778.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469274 | 12/15/2022 | $275.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469273 | 12/15/2022 | $269.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469272 | 12/15/2022 | $112.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469271 | 12/15/2022 | $301.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469260 | 12/15/2022 | $521.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469269 | 12/15/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469278 | 12/15/2022 | $534.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469266 | 12/15/2022 | $219.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469265 | 12/15/2022 | $169.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469264 | 12/15/2022 | $130.30 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469263 | 12/15/2022 | $485.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469262 | 12/15/2022 | $627.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469293 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469270 | 12/15/2022 | $236.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469284 | 12/15/2022 | $218.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469208 | 12/15/2022 | $158.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469291 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469290 | 12/15/2022 | $215.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469289 | 12/15/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469288 | 12/15/2022 | $261.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469287 | 12/15/2022 | $231.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469276 | 12/15/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469285 | 12/15/2022 | $343.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469277 | 12/15/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469283 | 12/15/2022 | $316.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469282 | 12/15/2022 | $535.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469281 | 12/15/2022 | $455.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469280 | 12/15/2022 | $263.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469279 | 12/15/2022 | $99.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469258 | 12/15/2022 | $637.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469286 | 12/15/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469221 | 12/15/2022 | $402.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469231 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469229 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469228 | 12/15/2022 | $722.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469225 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469224 | 12/15/2022 | $137.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469261 | 12/15/2022 | $34.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469222 | 12/15/2022 | $103.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469236 | 12/15/2022 | $708.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469220 | 12/15/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469215 | 12/15/2022 | $494.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469214 | 12/15/2022 | $198.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469213 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469211 | 12/15/2022 | $379.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468741 | 12/15/2022 | $145.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469223 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469245 | 12/15/2022 | $568.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469257 | 12/15/2022 | $458.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469256 | 12/15/2022 | $512.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469255 | 12/15/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469254 | 12/15/2022 | $734.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469253 | 12/15/2022 | $520.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469251 | 12/15/2022 | $506.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469234 | 12/15/2022 | $846.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469246 | 12/15/2022 | $914.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469235 | 12/15/2022 | $413.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469244 | 12/15/2022 | $493.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469243 | 12/15/2022 | $359.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469242 | 12/15/2022 | $335.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469241 | 12/15/2022 | $384.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469240 | 12/15/2022 | $830.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469294 | 12/15/2022 | $309.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469250 | 12/15/2022 | $917.66 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469339 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469361 | 12/15/2022 | $1,188.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469360 | 12/15/2022 | $449.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469359 | 12/15/2022 | $856.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469358 | 12/15/2022 | $954.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469357 | 12/15/2022 | $748.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469328 | 12/15/2022 | $267.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469345 | 12/15/2022 | $248.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469364 | 12/15/2022 | $977.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469335 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469333 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469332 | 12/15/2022 | $233.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469331 | 12/15/2022 | $704.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469330 | 12/15/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469292 | 12/15/2022 | $301.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469356 | 12/15/2022 | $830.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469370 | 12/15/2022 | $500.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471089 | 12/16/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471088 | 12/16/2022 | $285.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471085 | 12/16/2022 | $254.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471077 | 12/16/2022 | $493.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471075 | 12/16/2022 | $646.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471072CS2 | 12/16/2022 | ($166.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469362 | 12/15/2022 | $996.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471071 | 12/16/2022 | $223.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469363 | 12/15/2022 | $842.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469369 | 12/15/2022 | $500.92 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469368 | 12/15/2022 | $636.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469367 | 12/15/2022 | $347.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469366 | 12/15/2022 | $586.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469365 | 12/15/2022 | $754.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469327 | 12/15/2022 | $1,020.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6471072 | 12/16/2022 | $381.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469301 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469308 | 12/15/2022 | $499.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469307 | 12/15/2022 | $342.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469306 | 12/15/2022 | $807.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469305 | 12/15/2022 | $469.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469304 | 12/15/2022 | $103.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469329 | 12/15/2022 | $281.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469302 | 12/15/2022 | $1,050.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469311 | 12/15/2022 | $926.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469300 | 12/15/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469299 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469298 | 12/15/2022 | $310.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469297 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469296 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469295 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469303 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469318 | 12/15/2022 | $760.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469326 | 12/15/2022 | $772.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469325 | 12/15/2022 | $470.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469324 | 12/15/2022 | $482.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469323 | 12/15/2022 | $565.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469322 | 12/15/2022 | $433.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469321 | 12/15/2022 | $504.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469309 | 12/15/2022 | $1,050.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469319 | 12/15/2022 | $322.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469310 | 12/15/2022 | $568.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469317 | 12/15/2022 | $609.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469316 | 12/15/2022 | $896.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469315 | 12/15/2022 | $757.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469313 | 12/15/2022 | $622.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469312 | 12/15/2022 | $954.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469204 | 12/15/2022 | $288.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469320 | 12/15/2022 | $1,021.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468797 | 12/15/2022 | $844.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468804 | 12/15/2022 | $616.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468803 | 12/15/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468802 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468801 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468800 | 12/15/2022 | $187.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468789 | 12/15/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468798 | 12/15/2022 | $586.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468808 | 12/15/2022 | $823.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468796 | 12/15/2022 | $1,036.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468795 | 12/15/2022 | $1,046.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468794 | 12/15/2022 | $439.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468793 | 12/15/2022 | $167.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468792 | 12/15/2022 | $252.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469047 | 12/15/2022 | $602.44 |

Transfer During Preference Period Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468799 | 12/15/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469003 | 12/15/2022 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469210 | 12/15/2022 | $519.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469030 | 12/15/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469029 | 12/15/2022 | $327.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469020 | 12/15/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469008 | 12/15/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469006CS2 | 12/15/2022 | ($72.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468806 | 12/15/2022 | $860.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469005 | 12/15/2022 | $245.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468807 | 12/15/2022 | $998.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469000 | 12/15/2022 | $57.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468997 | 12/15/2022 | $338.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468989 | 12/15/2022 | $319.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468809CS2 | 12/15/2022 | ($18.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468809 | 12/15/2022 | $641.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468788 | 12/15/2022 | $826.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469006 | 12/15/2022 | $239.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468750 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468766 | 12/15/2022 | $639.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468765 | 12/15/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468764 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468763 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468762 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468790 | 12/15/2022 | $858.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468751 | 12/15/2022 | $225.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468769 | 12/15/2022 | $329.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468749 | 12/15/2022 | $158.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468748 | 12/15/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468747 | 12/15/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468746 | 12/15/2022 | $72.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468745 | 12/15/2022 | $245.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468744 | 12/15/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468760 | 12/15/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468778 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468787 | 12/15/2022 | $709.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468786 | 12/15/2022 | $832.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468785 | 12/15/2022 | $215.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468784 | 12/15/2022 | $727.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468783 | 12/15/2022 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468782 | 12/15/2022 | $305.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468767 | 12/15/2022 | $68.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468780 | 12/15/2022 | $693.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468768 | 12/15/2022 | $552.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468776 | 12/15/2022 | $235.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468773 | 12/15/2022 | $971.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468772 | 12/15/2022 | $799.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468771 | 12/15/2022 | $1,036.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468770 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469050 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468781 | 12/15/2022 | $396.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469159 | 12/15/2022 | $638.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469170CS2 | 12/15/2022 | ($109.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469170 | 12/15/2022 | $595.04 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469169 | 12/15/2022 | $302.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469168CS2 | 12/15/2022 | ($173.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469168 | 12/15/2022 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469138 | 12/15/2022 | $617.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469165 | 12/15/2022 | $608.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469179 | 12/15/2022 | $361.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469157 | 12/15/2022 | $675.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469155 | 12/15/2022 | $712.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469151 | 12/15/2022 | $1,217.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469147 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469146 | 12/15/2022 | $551.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469032 | 12/15/2022 | $325.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469166 | 12/15/2022 | $603.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469190 | 12/15/2022 | $585.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469203 | 12/15/2022 | $160.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469202 | 12/15/2022 | $45.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469201 | 12/15/2022 | $160.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469200 | 12/15/2022 | $163.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469199 | 12/15/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469194 | 12/15/2022 | $176.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469172 | 12/15/2022 | $782.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469192 | 12/15/2022 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469176 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469189 | 12/15/2022 | $540.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469187 | 12/15/2022 | $349.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469184 | 12/15/2022 | $175.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469183 | 12/15/2022 | $448.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469181 | 12/15/2022 | $290.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469137 | 12/15/2022 | $413.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469193 | 12/15/2022 | $230.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469072 | 12/15/2022 | $891.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469094 | 12/15/2022 | $1,001.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469093 | 12/15/2022 | $755.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469083 | 12/15/2022 | $676.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469077 | 12/15/2022 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469076 | 12/15/2022 | $1,101.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469144 | 12/15/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469073 | 12/15/2022 | $859.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469108 | 12/15/2022 | $555.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469066 | 12/15/2022 | $742.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469065 | 12/15/2022 | $656.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469063 | 12/15/2022 | $834.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469053 | 12/15/2022 | $396.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469052 | 12/15/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469051 | 12/15/2022 | $589.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469073CS2 | 12/15/2022 | ($18.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469120 | 12/15/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469136 | 12/15/2022 | $581.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469134 | 12/15/2022 | $601.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469131CS2 | 12/15/2022 | ($57.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469131 | 12/15/2022 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469128 | 12/15/2022 | $243.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469126 | 12/15/2022 | $369.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469096 | 12/15/2022 | $684.34 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469124 | 12/15/2022 | $304.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469106 | 12/15/2022 | $860.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469115 | 12/15/2022 | $539.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469114IC2 | 12/15/2022 | ($3.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469114 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469110 | 12/15/2022 | $275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469109 | 12/15/2022 | $437.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6468324 | 12/15/2022 | $231.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6469125 | 12/15/2022 | $806.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527077 | 12/29/2022 | $99.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527101 | 12/29/2022 | $145.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527095 | 12/29/2022 | $161.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527093 | 12/29/2022 | $97.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527090 | 12/29/2022 | $1,427.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527089 | 12/29/2022 | $151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527062 | 12/29/2022 | $252.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527080 | 12/29/2022 | $161.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527108 | 12/29/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527075TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527075 | 12/29/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527072 | 12/29/2022 | $162.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527071 | 12/29/2022 | $120.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527070 | 12/29/2022 | $1,641.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527137 | 12/29/2022 | $120.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527084 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527120122 | 12/29/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526972 | 12/29/2022 | $190.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527134 | 12/29/2022 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527133 | 12/29/2022 | $149.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527128 | 12/29/2022 | $169.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527125 | 12/29/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527124 | 12/29/2022 | $74.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527104 | 12/29/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527121 | 12/29/2022 | $118.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527106 | 12/29/2022 | $69.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527120 | 12/29/2022 | $89.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527119 | 12/29/2022 | $148.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527115 | 12/29/2022 | $133.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527110 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527108122 | 12/29/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527061 | 12/29/2022 | $209.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527123 | 12/29/2022 | $81.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526998 | 12/29/2022 | $607.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527012CS2 | 12/29/2022 | ($373.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527012 | 12/29/2022 | $592.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527010 | 12/29/2022 | $628.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527003 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527002 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527065 | 12/29/2022 | $161.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527000 | 12/29/2022 | $911.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527026 | 12/29/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526994 | 12/29/2022 | $718.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526992 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526987 | 12/29/2022 | $1,081.24 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526983 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526978 | 12/29/2022 | $82.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528591 | 12/29/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527001 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527044 | 12/29/2022 | $1,550.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527060 | 12/29/2022 | $185.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527059 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527054CS2 | 12/29/2022 | ($16.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527054 | 12/29/2022 | $1,689.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527051 | 12/29/2022 | $1,332.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527049 | 12/29/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527015 | 12/29/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527045 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527023 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527037 | 12/29/2022 | $145.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527034 | 12/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527033 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527032 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527029 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527143 | 12/29/2022 | $109.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527047 | 12/29/2022 | $310.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528541 | 12/29/2022 | $1,697.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528557 | 12/29/2022 | $1,053.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528556 | 12/29/2022 | $1,045.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528555 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528554 | 12/29/2022 | $1,200.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528553 | 12/29/2022 | $1,134.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528533 | 12/29/2022 | $1,356.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528551 | 12/29/2022 | $1,511.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528560 | 12/29/2022 | $607.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528540 | 12/29/2022 | $345.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528539 | 12/29/2022 | $771.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528538 | 12/29/2022 | $1,130.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528537 | 12/29/2022 | $381.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528535 | 12/29/2022 | $1,422.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527135 | 12/29/2022 | $114.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528552 | 12/29/2022 | $1,045.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528576 | 12/29/2022 | $826.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496254 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528583 | 12/29/2022 | $1,264.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528582 | 12/29/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528581 | 12/29/2022 | $1,788.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528580 | 12/29/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528579 | 12/29/2022 | $911.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528558 | 12/29/2022 | $1,236.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528577 | 12/29/2022 | $1,554.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528559 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528575 | 12/29/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528574 | 12/29/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528573 | 12/29/2022 | $826.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528571 | 12/29/2022 | $1,157.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528561 | 12/29/2022 | $1,236.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528532 | 12/29/2022 | $854.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528578 | 12/29/2022 | $1,236.12 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527178 | 12/29/2022 | $260.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527243 | 12/29/2022 | $285.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527238 | 12/29/2022 | $395.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527199 | 12/29/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527193 | 12/29/2022 | $1,762.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527183 | 12/29/2022 | $250.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528534 | 12/29/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527180 | 12/29/2022 | $1,427.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527264 | 12/29/2022 | $76.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527164 | 12/29/2022 | $411.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527162 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527154 | 12/29/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527151 | 12/29/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527148 | 12/29/2022 | $4,068.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527147 | 12/29/2022 | $81.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527182 | 12/29/2022 | $306.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528512 | 12/29/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528530 | 12/29/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528522 | 12/29/2022 | $643.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528519 | 12/29/2022 | $643.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528518 | 12/29/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528517 | 12/29/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528516 | 12/29/2022 | $7,359.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527247 | 12/29/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528513 | 12/29/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527250 | 12/29/2022 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528511 | 12/29/2022 | $3,291.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527274 | 12/29/2022 | $153.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527267 | 12/29/2022 | $191.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527266 | 12/29/2022 | $243.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6527265 | 12/29/2022 | $233.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526970 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528514 | 12/29/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496298 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496310 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496309 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496308 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496307 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496301 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496291 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496299 | 12/21/2022 | $253.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496313 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496297 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496296 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496295 | 12/21/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496294 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496293 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496333 | 12/21/2022 | $2,837.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496300 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496319 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526974 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496331 | 12/21/2022 | $3,114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496330 | 12/21/2022 | $2,124.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496327 | 12/21/2022 | $6,158.80 |

Transfers During Preference Period Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496323 | 12/21/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496322 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496311 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496320 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496312 | 12/21/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496318 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496317 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496316 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496315 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496314 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496290 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496321 | 12/21/2022 | $245.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496261 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496267CS2 | 12/21/2022 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496267 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496266 | 12/21/2022 | $301.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496265 | 12/21/2022 | $585.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496264 | 12/21/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496292 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496262 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496273 | 12/21/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496260 | 12/21/2022 | $331.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496259 | 12/21/2022 | $165.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496258 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496257 | 12/21/2022 | $623.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496256 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529505 | 12/29/2022 | $48.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496263 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496281 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496289 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496288 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496287 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496286 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496285 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496284 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496270 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496282 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496272 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496280 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496279 | 12/21/2022 | $415.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496278 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496277 | 12/21/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496274 | 12/21/2022 | $347.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526732 | 12/29/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496283 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526892TO3 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526921 | 12/29/2022 | $1,045.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526910 | 12/29/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526908 | 12/29/2022 | $1,457.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526906122 | 12/29/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526906 | 12/29/2022 | $65.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526877 | 12/29/2022 | $175.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526901 | 12/29/2022 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526935 | 12/29/2022 | $628.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526892122 | 12/29/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526892 | 12/29/2022 | $97.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526889CS2 | 12/29/2022 | ($18.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526889 | 12/29/2022 | $92.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526883 | 12/29/2022 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496332 | 12/21/2022 | $4,766.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526905 | 12/29/2022 | $141.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526944 | 12/29/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526968 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526967 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526964 | 12/29/2022 | $459.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526961 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526959 | 12/29/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526952 | 12/29/2022 | $1,329.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526929 | 12/29/2022 | $373.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526948 | 12/29/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526934 | 12/29/2022 | $890.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526942 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526941 | 12/29/2022 | $486.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526939 | 12/29/2022 | $1,192.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526938 | 12/29/2022 | $607.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526936 | 12/29/2022 | $910.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526872 | 12/29/2022 | $242.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526950 | 12/29/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526745 | 12/29/2022 | $771.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526772 | 12/29/2022 | $1,137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526765 | 12/29/2022 | $616.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526764 | 12/29/2022 | $719.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526763 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526762 | 12/29/2022 | $924.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526878 | 12/29/2022 | $257.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526760 | 12/29/2022 | $719.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526790 | 12/29/2022 | $291.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526744 | 12/29/2022 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526743 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526736 | 12/29/2022 | $1,028.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526735 | 12/29/2022 | $4,068.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526734 | 12/29/2022 | $4,068.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526733 | 12/29/2022 | $877.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526761 | 12/29/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526819 | 12/29/2022 | $1,431.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526871 | 12/29/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526861 | 12/29/2022 | $115.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526854 | 12/29/2022 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526852 | 12/29/2022 | $241.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526834 | 12/29/2022 | $194.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526833 | 12/29/2022 | $169.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526774 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526819TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526788 | 12/29/2022 | $260.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526797 | 12/29/2022 | $157.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526794 | 12/29/2022 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526793 | 12/29/2022 | $221.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526792 | 12/29/2022 | $521.16 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526791 | 12/29/2022 | $1,849.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528595 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6526820 | 12/29/2022 | $162.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529363 | 12/29/2022 | $207.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529372 | 12/29/2022 | $137.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529371 | 12/29/2022 | $110.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529369 | 12/29/2022 | $142.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529368 | 12/29/2022 | $164.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529365 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529350 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529363TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529380 | 12/29/2022 | $243.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529362 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529361 | 12/29/2022 | $16.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529360 | 12/29/2022 | $81.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529356 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529355 | 12/29/2022 | $207.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529404 | 12/29/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529364 | 12/29/2022 | $81.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529386 | 12/29/2022 | $162.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529294 | 12/29/2022 | $534.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529400 | 12/29/2022 | $117.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529397 | 12/29/2022 | $166.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529395 | 12/29/2022 | $116.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529394 | 12/29/2022 | $123.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529392 | 12/29/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529374 | 12/29/2022 | $177.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529388 | 12/29/2022 | $168.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529377 | 12/29/2022 | $165.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529384 | 12/29/2022 | $123.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529383 | 12/29/2022 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529382 | 12/29/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529381CS2 | 12/29/2022 | ($12.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529381 | 12/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529349 | 12/29/2022 | $258.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529390 | 12/29/2022 | $169.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529303 | 12/29/2022 | $100.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529318 | 12/29/2022 | $194.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529317 | 12/29/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529314 | 12/29/2022 | $157.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529313 | 12/29/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529312 | 12/29/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529352 | 12/29/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529306 | 12/29/2022 | $113.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529323 | 12/29/2022 | $1,274.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529302 | 12/29/2022 | $847.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529301TO2 | 12/29/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529301 | 12/29/2022 | $207.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529299 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529298 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528587 | 12/29/2022 | $678.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529310 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529332 | 12/29/2022 | $229.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529347 | 12/29/2022 | $64.88 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529346 | 12/29/2022 | $77.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529343 | 12/29/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529342 | 12/29/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529341 | 12/29/2022 | $77.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529339 | 12/29/2022 | $142.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529319 | 12/29/2022 | $202.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529335 | 12/29/2022 | $1,315.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529322 | 12/29/2022 | $246.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529331 | 12/29/2022 | $237.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529327 | 12/29/2022 | $149.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529325 | 12/29/2022 | $239.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529324TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529324 | 12/29/2022 | $238.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529405 | 12/29/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529336 | 12/29/2022 | $271.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529464 | 12/29/2022 | $237.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529478 | 12/29/2022 | $284.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529474 | 12/29/2022 | $87.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529469 | 12/29/2022 | $171.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529468TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529468 | 12/29/2022 | $258.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529457 | 12/29/2022 | $112.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529465 | 12/29/2022 | $375.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529481 | 12/29/2022 | $183.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529461 | 12/29/2022 | $144.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529460TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529460 | 12/29/2022 | $1,592.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529459 | 12/29/2022 | $302.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529458 | 12/29/2022 | $121.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529402 | 12/29/2022 | $101.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529466 | 12/29/2022 | $378.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529490 | 12/29/2022 | $115.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491196 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529503 | 12/29/2022 | $180.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529502 | 12/29/2022 | $219.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529501 | 12/29/2022 | $229.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529500 | 12/29/2022 | $112.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529499 | 12/29/2022 | $245.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529479 | 12/29/2022 | $1,345.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529493 | 12/29/2022 | $243.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529480 | 12/29/2022 | $215.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529488 | 12/29/2022 | $237.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529487 | 12/29/2022 | $204.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529484122 | 12/29/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529484 | 12/29/2022 | $107.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529482 | 12/29/2022 | $354.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529456 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529498 | 12/29/2022 | $301.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529417 | 12/29/2022 | $173.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529429 | 12/29/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529427 | 12/29/2022 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529426 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529424 | 12/29/2022 | $1,414.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529421 | 12/29/2022 | $713.14 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529457CS2 | 12/29/2022 | ($56.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529419 | 12/29/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529436 | 12/29/2022 | $260.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529416 | 12/29/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529415 | 12/29/2022 | $260.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529414 | 12/29/2022 | $415.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529410 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529407 | 12/29/2022 | $117.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529406 | 12/29/2022 | $207.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529420 | 12/29/2022 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529440 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529455 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529448 | 12/29/2022 | $48.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529447CS2 | 12/29/2022 | ($14.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529447 | 12/29/2022 | $310.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529446 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529445TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529434 | 12/29/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529444 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529435 | 12/29/2022 | $459.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529439TO3 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529439CS2 | 12/29/2022 | ($121.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529439 | 12/29/2022 | $242.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529438 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529437 | 12/29/2022 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529293TO2 | 12/29/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529445 | 12/29/2022 | $129.76 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528848 | 12/29/2022 | $136.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528871 | 12/29/2022 | $1,390.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528868 | 12/29/2022 | $137.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528865 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528862 | 12/29/2022 | $1,851.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528857 | 12/29/2022 | $64.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528831 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528849 | 12/29/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528876 | 12/29/2022 | $1,679.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528846 | 12/29/2022 | $202.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528845 | 12/29/2022 | $1,714.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528841 | 12/29/2022 | $691.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528840 | 12/29/2022 | $327.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528836 | 12/29/2022 | $250.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528925 | 12/29/2022 | $196.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528851 | 12/29/2022 | $97.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528899 | 12/29/2022 | $125.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529295 | 12/29/2022 | $259.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528914 | 12/29/2022 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528905 | 12/29/2022 | $135.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528903122 | 12/29/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528903 | 12/29/2022 | $89.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528902 | 12/29/2022 | $77.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528873 | 12/29/2022 | $138.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528900 | 12/29/2022 | $201.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528875 | 12/29/2022 | $1,491.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528898 | 12/29/2022 | $177.90 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528893 | 12/29/2022 | $268.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528884 | 12/29/2022 | $147.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528883 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528878 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528830 | 12/29/2022 | $80.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528900122 | 12/29/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528608 | 12/29/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528780 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528779 | 12/29/2022 | $600.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528778 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528624 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528623 | 12/29/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528834 | 12/29/2022 | $402.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528612 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528785 | 12/29/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528604 | 12/29/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528603 | 12/29/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528602 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528601 | 12/29/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528599 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528598 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528620 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528802 | 12/29/2022 | $600.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528825 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528822 | 12/29/2022 | $70.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528815 | 12/29/2022 | $225.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528813 | 12/29/2022 | $181.70 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528812 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528808 | 12/29/2022 | $185.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528782 | 12/29/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528806 | 12/29/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528784 | 12/29/2022 | $854.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528801 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528800 | 12/29/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528789 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528788 | 12/29/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528786 | 12/29/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528926 | 12/29/2022 | $118.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528807 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529248 | 12/29/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529259 | 12/29/2022 | $381.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529256 | 12/29/2022 | $860.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529254 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529253122 | 12/29/2022 | ($8.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529253 | 12/29/2022 | $40.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529226 | 12/29/2022 | $1,506.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529249 | 12/29/2022 | $834.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529267 | 12/29/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529244 | 12/29/2022 | $643.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529239 | 12/29/2022 | $381.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529238 | 12/29/2022 | $459.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529234 | 12/29/2022 | $826.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529233 | 12/29/2022 | $819.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528918 | 12/29/2022 | $188.46 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529250 | 12/29/2022 | $1,045.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529278 | 12/29/2022 | $1,094.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529293 | 12/29/2022 | $97.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529292 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529291 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529288 | 12/29/2022 | $527.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529287 | 12/29/2022 | $527.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529285 | 12/29/2022 | $1,262.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529260 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529279 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529262 | 12/29/2022 | $834.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529276 | 12/29/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529273 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529272 | 12/29/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529271 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529270 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529224 | 12/29/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529280 | 12/29/2022 | $381.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528941 | 12/29/2022 | $82.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528958 | 12/29/2022 | $142.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528957 | 12/29/2022 | $180.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528955 | 12/29/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528954 | 12/29/2022 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528953 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529232 | 12/29/2022 | $1,927.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528947 | 12/29/2022 | $113.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528970 | 12/29/2022 | $826.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528934 | 12/29/2022 | $101.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528932 | 12/29/2022 | $162.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528930 | 12/29/2022 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528929 | 12/29/2022 | $137.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528928 | 12/29/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528927 | 12/29/2022 | $183.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528952 | 12/29/2022 | $182.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528983 | 12/29/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529221 | 12/29/2022 | $1,280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529220 | 12/29/2022 | $381.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529219 | 12/29/2022 | $373.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529213 | 12/29/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528991 | 12/29/2022 | $762.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528990 | 12/29/2022 | $1,411.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528960 | 12/29/2022 | $1,369.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528984 | 12/29/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528965 | 12/29/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528982 | 12/29/2022 | $924.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528981 | 12/29/2022 | $924.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528980 | 12/29/2022 | $628.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528979 | 12/29/2022 | $1,102.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528978 | 12/29/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496253 | 12/21/2022 | $554.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6528988 | 12/29/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491468 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491475 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491474 | 12/20/2022 | $224.00 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491473 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491472 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491471 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491461 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491469 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491478 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491467 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491466 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491465 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491464 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491463 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491493 | 12/20/2022 | $312.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491470 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491484 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491422 | 12/20/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491491 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491490 | 12/20/2022 | $313.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491489 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491488 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491487 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491476 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491485 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491477 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491483 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491482 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491481 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491480 | 12/20/2022 | $224.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491479 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491460 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491486 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491429 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491440 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491439 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491438 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491437 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491436 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491462 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491430 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491443 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491428 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491427 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491426 | 12/20/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491425 | 12/20/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491424 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493437 | 12/21/2022 | $1,039.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491435 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491449 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491459 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491458 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491457 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491456 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491455 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491454 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491441 | 12/20/2022 | $56.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491450 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491442 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491448 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491447 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491446 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491445 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491444 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491494 | 12/20/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491453 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492276 | 12/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492283 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492282 | 12/21/2022 | $968.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492281 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492280 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492279 | 12/21/2022 | $761.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492270 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492277 | 12/21/2022 | $253.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492286 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492275 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492274 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492273CS2 | 12/21/2022 | ($56.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492273 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492272 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491492 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492278 | 12/21/2022 | $762.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492292 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496255 | 12/21/2022 | $224.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493434 | 12/21/2022 | $415.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493433 | 12/21/2022 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493432 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492296 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492295 | 12/21/2022 | $379.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492284 | 12/21/2022 | $2,145.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492293 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492285 | 12/21/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492291 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492290 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492289 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492288 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492287 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492269 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492294 | 12/21/2022 | $245.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491501 | 12/20/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491508 | 12/20/2022 | $311.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491507 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491506 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491505 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491504 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492271 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491502 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491511 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491500 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491499 | 12/20/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491498 | 12/20/2022 | $224.00 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491497 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491496 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491495 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491503 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492261 | 12/21/2022 | $1,038.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492268 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492266 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492265 | 12/21/2022 | $1,107.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492264CS2 | 12/21/2022 | ($112.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492264 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492263CS2 | 12/21/2022 | ($69.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491509 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492262 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491510 | 12/20/2022 | $311.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492260 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492259 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492257 | 12/21/2022 | $899.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492256 | 12/21/2022 | $346.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491512 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491420 | 12/20/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6492263 | 12/21/2022 | $484.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491235 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491242 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491241 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491240 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491239 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491238 | 12/20/2022 | $187.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491228 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491236 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491245 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491234 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491233 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491232 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491231 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491230 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491260 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491237 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491251 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491423 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491258 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491257 | 12/20/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491256 | 12/20/2022 | $313.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491255 | 12/20/2022 | $249.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491254 | 12/20/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491243 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491252 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491244 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491250 | 12/20/2022 | $313.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491249 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491248 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491247 | 12/20/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491246 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491227 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491253 | 12/20/2022 | $187.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491203 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491210 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491209 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491208 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491207 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491206 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491229 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491204 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491213 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491202 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491201 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491200 | 12/20/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491199 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491198 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491197 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491205 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491218 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491226 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491225 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491224 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491223 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491222 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491221 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491211 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491219 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491212 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491217 | 12/20/2022 | $224.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491216 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491215 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491214CS2 | 12/20/2022 | ($56.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491214 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491261 | 12/20/2022 | $502.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491220 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491379 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491386 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491385 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491384 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491383 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491382 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491372 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491380 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491389 | 12/20/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491378 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491377 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491376 | 12/20/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491375 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491374 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491259 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491381 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491397 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491419 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491418 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491416 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491415 | 12/20/2022 | $69.44 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491414 | 12/20/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491400 | 12/20/2022 | $439.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491387 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491398 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491388 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491395 | 12/20/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491393 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491392 | 12/20/2022 | $312.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491391 | 12/20/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491390 | 12/20/2022 | $749.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491371 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491399 | 12/20/2022 | $439.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491267 | 12/20/2022 | $374.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491286 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491285 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491284 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491283 | 12/20/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491282 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491373 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491278 | 12/20/2022 | $277.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491289 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491266 | 12/20/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491265CS2 | 12/20/2022 | ($62.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491265 | 12/20/2022 | $374.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491264 | 12/20/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491263 | 12/20/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491262 | 12/20/2022 | $125.30 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491281 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491362 | 12/20/2022 | $692.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491370 | 12/20/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491369 | 12/20/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491368 | 12/20/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491367 | 12/20/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491366 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491365 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491287 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491363 | 12/20/2022 | $1,314.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491288 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491361 | 12/20/2022 | $277.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491360 | 12/20/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491359 | 12/20/2022 | $761.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491357 | 12/20/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491353 | 12/20/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493438 | 12/21/2022 | $623.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6491364 | 12/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494424 | 12/21/2022 | $553.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494431 | 12/21/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494430 | 12/21/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494429 | 12/21/2022 | $553.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494428 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494427 | 12/21/2022 | $415.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494417 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494425 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494434 | 12/21/2022 | $56.00 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494423 | 12/21/2022 | $484.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494422 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494421 | 12/21/2022 | $553.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494420 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494419 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494450 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494426 | 12/21/2022 | $830.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494440 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494339 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494448 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494447 | 12/21/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494446 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494444 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494443 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494432 | 12/21/2022 | $968.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494441 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494433 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494439 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494438 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494437 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494436 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494435 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494416 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494442 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494347 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494354 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494353 | 12/21/2022 | $224.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494352 | 12/21/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494351 | 12/21/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494350 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494418 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494348 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494357 | 12/21/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494346 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494345 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494344 | 12/21/2022 | $187.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494343 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494342 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493435 | 12/21/2022 | $554.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494349 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494363 | 12/21/2022 | $251.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494415 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494414 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494413 | 12/21/2022 | $277.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494412 | 12/21/2022 | $277.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494411 | 12/21/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494410 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494355 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494408 | 12/21/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494356 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494362 | 12/21/2022 | $250.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494361 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494360 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494359 | 12/21/2022 | $63.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494358 | 12/21/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494451 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494409 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494502 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494509 | 12/21/2022 | $308.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494508 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494507 | 12/21/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494506 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494505 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494494 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494503 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494512 | 12/21/2022 | $292.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494501 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494500 | 12/21/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494499 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494497 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494496 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494449 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494504 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496095 | 12/21/2022 | $1,172.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496252 | 12/21/2022 | $899.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496251 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496250 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496176 | 12/21/2022 | $1,846.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496175 | 12/21/2022 | $1,050.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496174 | 12/21/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494510 | 12/21/2022 | $181.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496171 | 12/21/2022 | $609.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494511 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496093 | 12/21/2022 | $1,271.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496092 | 12/21/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496090 | 12/21/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494514 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494513 | 12/21/2022 | $363.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494493 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6496173 | 12/21/2022 | $487.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494464 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494474 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494473 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494471 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494470 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494468 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494495 | 12/21/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494465 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494478 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494462 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494461 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494460 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494458 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494456 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494452 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494467 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494484 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494492 | 12/21/2022 | $181.80 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494491 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494490 | 12/21/2022 | $245.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494489 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494488 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494487 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494475 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494485 | 12/21/2022 | $181.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494476 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494483 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494482 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494481 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494480 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494479 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494338 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494486 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493515 | 12/21/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494204 | 12/21/2022 | $208.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494200 | 12/21/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494194 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493525 | 12/21/2022 | $355.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493518 | 12/21/2022 | $1,019.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493508 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493516 | 12/21/2022 | $316.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494213 | 12/21/2022 | $208.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493514 | 12/21/2022 | $854.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493513 | 12/21/2022 | $245.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493512 | 12/21/2022 | $253.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493511 | 12/21/2022 | $410.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493510 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494252 | 12/21/2022 | $110.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493517 | 12/21/2022 | $421.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494230 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494340 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494249 | 12/21/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494248 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494241 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494238 | 12/21/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494236 | 12/21/2022 | $277.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494206 | 12/21/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494233 | 12/21/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494208 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494224 | 12/21/2022 | $208.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494223 | 12/21/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494222 | 12/21/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494221 | 12/21/2022 | $69.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494217 | 12/21/2022 | $138.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493498 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494235 | 12/21/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493455 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493471 | 12/21/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493470 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493469 | 12/21/2022 | $331.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493468 | 12/21/2022 | $331.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493458 | 12/21/2022 | $276.80 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493509 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493456 | 12/21/2022 | $1,799.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493474 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493454 | 12/21/2022 | $899.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493453 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493452 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493451 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493450 | 12/21/2022 | $622.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493440 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493457 | 12/21/2022 | $692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493489 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493497 | 12/21/2022 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493496 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493495 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493494 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493493 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493492 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493472 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493490 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493473 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493488 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493478 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493477 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493476 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493475 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494254 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6493491 | 12/21/2022 | $224.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494310 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494319 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494318 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494316 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494315 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494313 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494303 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494311 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494322 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494309 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494308 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494307 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494306 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494305 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494251 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494312 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494328 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494337 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494336 | 12/21/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494335 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494334 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494333 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494332 | 12/21/2022 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494320 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494329 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494321 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494327 | 12/21/2022 | $125.30 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494326 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494325 | 12/21/2022 | $125.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494324 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494323 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494302 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494331 | 12/21/2022 | $63.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494271 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494284 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494283 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494282 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494281 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494280 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494304 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494278 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494287 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494267 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494265 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494264 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494263 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494262 | 12/21/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494256 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494279 | 12/21/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494293 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494301 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494300 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494299 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494298 | 12/21/2022 | $224.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494297 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494296 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494285 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494294 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494286 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494292 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494291 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494290 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494289 | 12/21/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494288 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529509 | 12/29/2022 | $150.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6494295 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536998 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537008 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537007 | 12/30/2022 | $373.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537006 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537005 | 12/30/2022 | $614.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537003 | 12/30/2022 | $373.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536984 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537000 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537015 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536997 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536995 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536994 | 12/30/2022 | $592.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536990 | 12/30/2022 | $628.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536988 | 12/30/2022 | $600.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537046 | 12/30/2022 | $121.00 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537002 | 12/30/2022 | $459.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537027 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536901 | 12/30/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537040 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537038 | 12/30/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537036 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537034 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537033 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537010 | 12/30/2022 | $534.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537028 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537013 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537026 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537023 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537022 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537018 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537017 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536981 | 12/30/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537030 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536927 | 12/30/2022 | $639.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536940 | 12/30/2022 | $219.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536935 | 12/30/2022 | $270.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536934 | 12/30/2022 | $176.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536932 | 12/30/2022 | $1,599.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536931 | 12/30/2022 | $229.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536986 | 12/30/2022 | $607.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536929 | 12/30/2022 | $376.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536942TO3 | 12/30/2022 | ($0.01) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536924 | 12/30/2022 | $385.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536923 | 12/30/2022 | $32.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536914 | 12/30/2022 | $2,161.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536910 | 12/30/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536909 | 12/30/2022 | $874.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537172 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536930 | 12/30/2022 | $649.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536962 | 12/30/2022 | $607.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536980 | 12/30/2022 | $924.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536979 | 12/30/2022 | $664.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536977 | 12/30/2022 | $932.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536974 | 12/30/2022 | $643.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536971 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536968 | 12/30/2022 | $600.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536942 | 12/30/2022 | $327.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536965 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536942122 | 12/30/2022 | ($59.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536953122 | 12/30/2022 | ($41.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536953 | 12/30/2022 | $125.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536946 | 12/30/2022 | $243.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536944122 | 12/30/2022 | ($69.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536944 | 12/30/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537047 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536967 | 12/30/2022 | $664.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537122 | 12/30/2022 | $94.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537135122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537135 | 12/30/2022 | $89.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537134 | 12/30/2022 | $147.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537130 | 12/30/2022 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537129 | 12/30/2022 | $125.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537110CS3 | 12/30/2022 | ($10.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537125 | 12/30/2022 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537141 | 12/30/2022 | $149.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537120 | 12/30/2022 | $201.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537118 | 12/30/2022 | $64.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537116 | 12/30/2022 | $128.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537114 | 12/30/2022 | $152.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537113 | 12/30/2022 | $109.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537042 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537126 | 12/30/2022 | $85.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537152 | 12/30/2022 | $534.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536558 | 12/30/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537165 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537164 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537162 | 12/30/2022 | $1,590.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537161 | 12/30/2022 | $1,045.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537159 | 12/30/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537137 | 12/30/2022 | $121.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537154 | 12/30/2022 | $1,053.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537139 | 12/30/2022 | $169.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537151 | 12/30/2022 | $1,661.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537150 | 12/30/2022 | $835.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537149 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537145 | 12/30/2022 | $1,555.26 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537143 | 12/30/2022 | $1,414.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537110122 | 12/30/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537158 | 12/30/2022 | $798.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537060 | 12/30/2022 | $146.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537073 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537071 | 12/30/2022 | $16.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537069 | 12/30/2022 | $259.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537068 | 12/30/2022 | $173.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537067 | 12/30/2022 | $403.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537112 | 12/30/2022 | $130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537061 | 12/30/2022 | $367.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537076 | 12/30/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537059 | 12/30/2022 | $168.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537056 | 12/30/2022 | $68.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537055 | 12/30/2022 | $279.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537053 | 12/30/2022 | $97.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537052 | 12/30/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537048 | 12/30/2022 | $103.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537066 | 12/30/2022 | $218.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537095 | 12/30/2022 | $1,405.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537110 | 12/30/2022 | $128.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537108 | 12/30/2022 | $99.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537107 | 12/30/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537104 | 12/30/2022 | $168.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537103 | 12/30/2022 | $89.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537100 | 12/30/2022 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537074 | 12/30/2022 | $312.88 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537095CS2 | 12/30/2022 | ($105.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537075 | 12/30/2022 | $272.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537091 | 12/30/2022 | $97.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537087 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537086 | 12/30/2022 | $64.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537083 | 12/30/2022 | $1,363.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537078 | 12/30/2022 | $97.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536896 | 12/30/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537097 | 12/30/2022 | $109.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536647 | 12/30/2022 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536664 | 12/30/2022 | $97.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536662 | 12/30/2022 | $1,375.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536660 | 12/30/2022 | $64.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536658 | 12/30/2022 | $274.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536657 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536635 | 12/30/2022 | $224.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536650 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536670 | 12/30/2022 | $113.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536645 | 12/30/2022 | $354.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536644 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536643 | 12/30/2022 | $213.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536642 | 12/30/2022 | $187.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536640 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536699122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536653 | 12/30/2022 | $353.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536681 | 12/30/2022 | $93.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536907 | 12/30/2022 | $719.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536698 | 12/30/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536694 | 12/30/2022 | $121.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536685 | 12/30/2022 | $76.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536684122 | 12/30/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536684 | 12/30/2022 | $122.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536665 | 12/30/2022 | $44.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536683 | 12/30/2022 | $216.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536666 | 12/30/2022 | $100.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536680 | 12/30/2022 | $135.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536677122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536677 | 12/30/2022 | $135.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536674 | 12/30/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536671 | 12/30/2022 | $177.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536633 | 12/30/2022 | $335.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536683122 | 12/30/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536573 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536592 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536588 | 12/30/2022 | $2,389.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536586 | 12/30/2022 | $1,081.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536584 | 12/30/2022 | $664.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536579 | 12/30/2022 | $1,129.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536636 | 12/30/2022 | $97.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536575 | 12/30/2022 | $2,409.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536597 | 12/30/2022 | $600.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536571 | 12/30/2022 | $834.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536568 | 12/30/2022 | $1,272.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536567 | 12/30/2022 | $409.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536565 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536563 | 12/30/2022 | $527.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529504 | 12/29/2022 | $128.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536576 | 12/30/2022 | $1,136.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536614 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536628 | 12/30/2022 | $113.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536627 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536626 | 12/30/2022 | $162.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536624 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536620 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536618 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536594 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536615 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536595 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536613 | 12/30/2022 | $628.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536610 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536607 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536606 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536600 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536700 | 12/30/2022 | $164.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536617 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536796 | 12/30/2022 | $104.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536817 | 12/30/2022 | $44.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536816 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536808 | 12/30/2022 | $65.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536804 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536802 | 12/30/2022 | $16.22 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536779 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536798 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536823 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536795 | 12/30/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536792 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536790 | 12/30/2022 | $381.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536787 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536784 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536699 | 12/30/2022 | $165.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536798IC2 | 12/30/2022 | ($28.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536840 | 12/30/2022 | $153.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536895 | 12/30/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536887 | 12/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536886 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536878 | 12/30/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536877 | 12/30/2022 | $104.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536874 | 12/30/2022 | $172.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536820 | 12/30/2022 | $97.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536864 | 12/30/2022 | $123.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536821 | 12/30/2022 | $97.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536839 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536838 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536836 | 12/30/2022 | $237.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536834 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536828 | 12/30/2022 | $16.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536777 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536867 | 12/30/2022 | $112.20 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536713CS2 | 12/30/2022 | ($437.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536727 | 12/30/2022 | $1,236.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536721 | 12/30/2022 | $890.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536720 | 12/30/2022 | $1,602.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536719 | 12/30/2022 | $1,575.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536717CS2 | 12/30/2022 | ($932.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536782 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536714 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536737 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536713 | 12/30/2022 | $1,185.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536710 | 12/30/2022 | $90.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536709 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536704 | 12/30/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536703 | 12/30/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536700122 | 12/30/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536717 | 12/30/2022 | $1,192.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536758 | 12/30/2022 | $890.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536772 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536771CS2 | 12/30/2022 | ($452.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536771 | 12/30/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536768CS2 | 12/30/2022 | ($190.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536768 | 12/30/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536766 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536732 | 12/30/2022 | $705.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536759 | 12/30/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536734 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536757 | 12/30/2022 | $1,773.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536753 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536749 | 12/30/2022 | $1,137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536748 | 12/30/2022 | $1,336.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536744 | 12/30/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537174 | 12/30/2022 | $862.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536760 | 12/30/2022 | $486.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545986122 | 1/3/2023 | ($28.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6546008122 | 1/3/2023 | ($35.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6546008 | 1/3/2023 | $109.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545995122 | 1/3/2023 | ($29.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545995 | 1/3/2023 | $135.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545994 | 1/3/2023 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545982 | 1/3/2023 | $95.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545993 | 1/3/2023 | $224.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6547900 | 1/3/2023 | $10.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545986 | 1/3/2023 | $122.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545985122 | 1/3/2023 | ($28.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545985 | 1/3/2023 | $151.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545984122 | 1/3/2023 | ($70.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545984 | 1/3/2023 | $240.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557299 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545993122 | 1/3/2023 | ($64.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557278 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545907122 | 1/3/2023 | ($47.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557296 | 1/4/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557295 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557288 | 1/4/2023 | $35.00 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557287 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557286 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6546010 | 1/3/2023 | $235.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557279 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6546010122 | 1/3/2023 | ($46.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6550579 | 1/3/2023 | $25.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6550565 | 1/3/2023 | $18.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6549843 | 1/3/2023 | $38.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6549841 | 1/3/2023 | $23.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6549808 | 1/3/2023 | $23.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545975TO3 | 1/3/2023 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557280 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545926122 | 1/3/2023 | ($70.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545934 | 1/3/2023 | $221.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545932122 | 1/3/2023 | ($59.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545932 | 1/3/2023 | $197.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545928122 | 1/3/2023 | ($77.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545928 | 1/3/2023 | $269.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545982122 | 1/3/2023 | ($23.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545927 | 1/3/2023 | $240.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545936122 | 1/3/2023 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545926 | 1/3/2023 | $229.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545924 | 1/3/2023 | $41.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545923122 | 1/3/2023 | ($88.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545923 | 1/3/2023 | $299.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545921 | 1/3/2023 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537168 | 12/30/2022 | $452.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545927122 | 1/3/2023 | ($29.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545956 | 1/3/2023 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545975122 | 1/3/2023 | ($76.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545975 | 1/3/2023 | $256.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545966 | 1/3/2023 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545964122 | 1/3/2023 | ($34.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545964 | 1/3/2023 | $138.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545960122 | 1/3/2023 | ($41.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545934122 | 1/3/2023 | ($18.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545956122 | 1/3/2023 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545936 | 1/3/2023 | $79.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545955122 | 1/3/2023 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545955 | 1/3/2023 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545952 | 1/3/2023 | $20.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545950 | 1/3/2023 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545948 | 1/3/2023 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557303 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545960 | 1/3/2023 | $157.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560921 | 1/5/2023 | $48.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | O/A:823048 | | $7,780.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | INTV413113 | 1/12/2023 | ($42.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560938 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560929 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560924 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560492 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560922 | 1/5/2023 | $93.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | REB535513 | 2/16/2023 | ($29,416.42) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Ninety-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560918 | 1/5/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560908 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560904 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560496 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560494 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557298 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560923 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93299969 | 12/26/2022 | ($59.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93315799 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93315776 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93315757 | 1/2/2023 | ($9.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93315744 | 1/2/2023 | ($8.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93314038 | 1/2/2023 | ($69.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93311818 | 12/26/2022 | ($93.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | REB534169 | 1/11/2023 | ($53,392.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93307355 | 12/28/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | REB534176 | 1/11/2023 | ($154,840.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93299968 | 12/26/2022 | ($49.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93232982 | 12/27/2022 | ($120.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93131257 | 1/2/2023 | ($39.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93126263R | 11/29/2022 | $8.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV92106823R | 8/3/2022 | $30.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560491 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93311600 | 12/29/2022 | ($34.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560465 | 1/4/2023 | $31.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560473 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560472 | 1/4/2023 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560471 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560470 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560469 | 1/4/2023 | $31.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560493 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560467 | 1/4/2023 | $62.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560476 | 1/4/2023 | $93.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560463 | 1/4/2023 | $15.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6558153 | 1/4/2023 | $15.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557842 | 1/4/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557480 | 1/4/2023 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557476 | 1/4/2023 | $23.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6557308 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560468 | 1/4/2023 | $15.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560482 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560490 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560489 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560488 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560487 | 1/4/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560486 | 1/4/2023 | $93.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560485 | 1/4/2023 | $93.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560474 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560483 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560475 | 1/4/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560481 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560480 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560479 | 1/4/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560478 | 1/4/2023 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560477 | 1/4/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545907 | 1/3/2023 | $229.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6560484 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537248 | 12/30/2022 | $97.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537272 | 12/30/2022 | $415.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537260CS2 | 12/30/2022 | ($44.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537260 | 12/30/2022 | $233.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537259 | 12/30/2022 | $194.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537258 | 12/30/2022 | $344.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537236 | 12/30/2022 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537249 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537278 | 12/30/2022 | $41.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537246 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537245 | 12/30/2022 | $1,095.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537243 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537241 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537238 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537321 | 12/30/2022 | $854.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537253 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537302 | 12/30/2022 | $2,012.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545908 | 1/3/2023 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537315 | 12/30/2022 | $1,045.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537313 | 12/30/2022 | $973.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537311 | 12/30/2022 | $592.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537310 | 12/30/2022 | $260.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537307 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537275 | 12/30/2022 | $68.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537304 | 12/30/2022 | $534.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537277 | 12/30/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537299 | 12/30/2022 | $1,356.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537291 | 12/30/2022 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537288 | 12/30/2022 | $123.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537280CS2 | 12/30/2022 | ($16.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537280 | 12/30/2022 | $238.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537231 | 12/30/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537305 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537185 | 12/30/2022 | $161.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537201 | 12/30/2022 | $165.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537199 | 12/30/2022 | $696.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537196 | 12/30/2022 | $147.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537192 | 12/30/2022 | $463.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537191 | 12/30/2022 | $317.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537237 | 12/30/2022 | $922.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537187 | 12/30/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537204 | 12/30/2022 | $316.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537184 | 12/30/2022 | $897.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537182 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537181 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537179 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537177 | 12/30/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537176 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537188 | 12/30/2022 | $104.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537216 | 12/30/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537230 | 12/30/2022 | $698.42 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537228 | 12/30/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537227 | 12/30/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537225 | 12/30/2022 | $970.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537224 | 12/30/2022 | $890.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537222 | 12/30/2022 | $215.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537202 | 12/30/2022 | $194.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537219 | 12/30/2022 | $207.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537203 | 12/30/2022 | $232.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537215 | 12/30/2022 | $99.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537213 | 12/30/2022 | $167.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537212 | 12/30/2022 | $93.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537211 | 12/30/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537205 | 12/30/2022 | $336.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537324 | 12/30/2022 | $874.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537220 | 12/30/2022 | $128.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545808 | 1/3/2023 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545837 | 1/3/2023 | $379.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545835 | 1/3/2023 | $283.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545834 | 1/3/2023 | $603.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545833 | 1/3/2023 | $267.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545829 | 1/3/2023 | $209.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545779 | 1/3/2023 | $338.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545810 | 1/3/2023 | $304.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545841 | 1/3/2023 | $368.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545807 | 1/3/2023 | $380.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545805 | 1/3/2023 | $436.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545803 | 1/3/2023 | $371.34 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545802 | 1/3/2023 | $269.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545785 | 1/3/2023 | $443.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537319 | 12/30/2022 | $664.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545819 | 1/3/2023 | $232.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545863TO2 | 1/3/2023 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545897122 | 1/3/2023 | ($70.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545897 | 1/3/2023 | $219.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545895 | 1/3/2023 | $16.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545872 | 1/3/2023 | $460.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545871 | 1/3/2023 | $322.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545870 | 1/3/2023 | $277.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545838 | 1/3/2023 | $731.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545864 | 1/3/2023 | $360.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545840 | 1/3/2023 | $116.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545863 | 1/3/2023 | $347.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545862 | 1/3/2023 | $354.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545845 | 1/3/2023 | $374.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545844 | 1/3/2023 | $389.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545842 | 1/3/2023 | $493.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545775 | 1/3/2023 | $568.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545869 | 1/3/2023 | $298.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537341 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545719 | 1/3/2023 | $1,137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545717 | 1/3/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537354 | 12/30/2022 | $1,350.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537349 | 12/30/2022 | $607.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537347 | 12/30/2022 | $239.24 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545780 | 1/3/2023 | $144.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537344 | 12/30/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545722 | 1/3/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537337 | 12/30/2022 | $600.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537335 | 12/30/2022 | $922.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537333 | 12/30/2022 | $1,491.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537332 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537329 | 12/30/2022 | $656.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537325 | 12/30/2022 | $1,327.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6537345 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545745 | 1/3/2023 | $568.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545774 | 1/3/2023 | $132.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545773 | 1/3/2023 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545770 | 1/3/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545755 | 1/3/2023 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545752 | 1/3/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545750 | 1/3/2023 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545720 | 1/3/2023 | $1,292.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545746 | 1/3/2023 | $771.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545721 | 1/3/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545744 | 1/3/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545729 | 1/3/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545727 | 1/3/2023 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545724 | 1/3/2023 | $1,491.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545723 | 1/3/2023 | $1,336.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536556 | 12/30/2022 | $966.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6545748 | 1/3/2023 | $521.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534856 | 12/30/2022 | $607.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534881 | 12/30/2022 | $138.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534880 | 12/30/2022 | $147.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534879 | 12/30/2022 | $112.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534878 | 12/30/2022 | $114.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534874 | 12/30/2022 | $120.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534846 | 12/30/2022 | $185.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534858 | 12/30/2022 | $226.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534887 | 12/30/2022 | $83.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534855 | 12/30/2022 | $300.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534853 | 12/30/2022 | $99.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534852 | 12/30/2022 | $88.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534851 | 12/30/2022 | $83.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534849 | 12/30/2022 | $122.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534927 | 12/30/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534861 | 12/30/2022 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534906 | 12/30/2022 | $197.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534753 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534915 | 12/30/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534913 | 12/30/2022 | $112.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534911 | 12/30/2022 | $99.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534910 | 12/30/2022 | $182.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534909 | 12/30/2022 | $194.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534882 | 12/30/2022 | $175.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534906122 | 12/30/2022 | ($6.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534885 | 12/30/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534905 | 12/30/2022 | $156.60 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534904 | 12/30/2022 | $84.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534900 | 12/30/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534889 | 12/30/2022 | $70.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534888 | 12/30/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534845 | 12/30/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534907 | 12/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534767 | 12/30/2022 | $499.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534789 | 12/30/2022 | $148.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534779 | 12/30/2022 | $16.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534778 | 12/30/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534775 | 12/30/2022 | $298.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534769 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534848 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534768 | 12/30/2022 | $318.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534796 | 12/30/2022 | $1,250.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534766 | 12/30/2022 | $664.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534765 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534764 | 12/30/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534763 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534758 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535529 | 12/30/2022 | $120.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534768TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534820 | 12/30/2022 | $826.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534835 | 12/30/2022 | $153.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534831 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534829TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534829 | 12/30/2022 | $1,488.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534827 | 12/30/2022 | $600.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534826 | 12/30/2022 | $129.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534792 | 12/30/2022 | $334.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534823 | 12/30/2022 | $129.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534794 | 12/30/2022 | $1,182.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534815 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534806 | 12/30/2022 | $1,144.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534803 | 12/30/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534799 | 12/30/2022 | $339.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534797 | 12/30/2022 | $1,519.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534931 | 12/30/2022 | $230.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534825 | 12/30/2022 | $238.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535479 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535495 | 12/30/2022 | $472.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535494 | 12/30/2022 | $121.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535493 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535489 | 12/30/2022 | $1,436.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535482 | 12/30/2022 | $159.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535314TO2 | 12/30/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535480 | 12/30/2022 | $634.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535499 | 12/30/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535477 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535321 | 12/30/2022 | $344.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535320 | 12/30/2022 | $1,101.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535319 | 12/30/2022 | $1,732.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535317 | 12/30/2022 | $289.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534919 | 12/30/2022 | $111.48 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535481 | 12/30/2022 | $181.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535511 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536559 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535521 | 12/30/2022 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535520 | 12/30/2022 | $306.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535518 | 12/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535516 | 12/30/2022 | $194.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535515 | 12/30/2022 | $185.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535496 | 12/30/2022 | $162.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535512 | 12/30/2022 | $336.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535497 | 12/30/2022 | $121.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535510 | 12/30/2022 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535509 | 12/30/2022 | $218.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535505122 | 12/30/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535505 | 12/30/2022 | $198.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535501 | 12/30/2022 | $168.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535314 | 12/30/2022 | $660.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535513 | 12/30/2022 | $284.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535268 | 12/30/2022 | $1,749.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535281 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535280 | 12/30/2022 | $1,017.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535279 | 12/30/2022 | $260.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535278 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535277 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535315 | 12/30/2022 | $905.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535270 | 12/30/2022 | $373.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535286 | 12/30/2022 | $218.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535266 | 12/30/2022 | $373.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535265 | 12/30/2022 | $966.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535263 | 12/30/2022 | $417.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535262 | 12/30/2022 | $1,575.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535257 | 12/30/2022 | $1,506.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535255 | 12/30/2022 | $1,137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535271 | 12/30/2022 | $2,146.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535300 | 12/30/2022 | $1,081.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535312 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535308 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535307 | 12/30/2022 | $997.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535306 | 12/30/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535305 | 12/30/2022 | $874.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535304 | 12/30/2022 | $1,075.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535282 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535302 | 12/30/2022 | $109.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535283 | 12/30/2022 | $1,280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535299 | 12/30/2022 | $1,496.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535298 | 12/30/2022 | $351.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535292 | 12/30/2022 | $345.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535291 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535287 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534748 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535303 | 12/30/2022 | $284.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530067 | 12/29/2022 | $440.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530078 | 12/29/2022 | $1,475.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530077 | 12/29/2022 | $265.76 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530076 | 12/29/2022 | $514.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530075 | 12/29/2022 | $129.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530073 | 12/29/2022 | $121.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530060 | 12/29/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530068 | 12/29/2022 | $1,830.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530082 | 12/29/2022 | $1,752.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530066 | 12/29/2022 | $1,336.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530065 | 12/29/2022 | $77,119.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530064 | 12/29/2022 | $419.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530063 | 12/29/2022 | $1,523.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530062 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530099 | 12/29/2022 | $245.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530069 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530088 | 12/29/2022 | $1,966.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534754 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530098 | 12/29/2022 | $253.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530097 | 12/29/2022 | $250.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530094 | 12/29/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530093 | 12/29/2022 | $1,669.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530092 | 12/29/2022 | $883.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530079 | 12/29/2022 | $500.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530089 | 12/29/2022 | $194.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530081 | 12/29/2022 | $48.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530087 | 12/29/2022 | $425.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530086 | 12/29/2022 | $210.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530085 | 12/29/2022 | $245.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530084 | 12/29/2022 | $197.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530083 | 12/29/2022 | $234.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530058 | 12/29/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530090 | 12/29/2022 | $272.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529547 | 12/29/2022 | $7,359.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530037 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530035 | 12/29/2022 | $4,068.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529575 | 12/29/2022 | $9,405.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529572 | 12/29/2022 | $7,359.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529566 | 12/29/2022 | $12,531.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530061 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529552 | 12/29/2022 | $5,390.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530040 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529521 | 12/29/2022 | $205.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529520 | 12/29/2022 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529519 | 12/29/2022 | $117.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529512 | 12/29/2022 | $128.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529510 | 12/29/2022 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529509122 | 12/29/2022 | ($23.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6529565 | 12/29/2022 | $6,945.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530048 | 12/29/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530057 | 12/29/2022 | $1,028.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530056 | 12/29/2022 | $829.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530055 | 12/29/2022 | $719.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530054 | 12/29/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530053 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530051 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530038 | 12/29/2022 | $260.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530049 | 12/29/2022 | $771.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530039 | 12/29/2022 | $4,068.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530046 | 12/29/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530045 | 12/29/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530043 | 12/29/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530042 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530041 | 12/29/2022 | $1,137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530100 | 12/29/2022 | $1,722.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530050 | 12/29/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534673 | 12/30/2022 | $1,582.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534710 | 12/30/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534703 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534701 | 12/30/2022 | $381.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534693 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534689 | 12/30/2022 | $924.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530141 | 12/29/2022 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534685 | 12/30/2022 | $862.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534714 | 12/30/2022 | $902.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534672 | 12/30/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534668 | 12/30/2022 | $536.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534666 | 12/30/2022 | $1,258.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534664 | 12/30/2022 | $1,336.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530144 | 12/29/2022 | $41.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530098CS2 | 12/29/2022 | ($188.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534687 | 12/30/2022 | $1,192.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534731 | 12/30/2022 | $614.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534745 | 12/30/2022 | $218.92 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534743 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534741 | 12/30/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534740 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534739 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534738CS2 | 12/30/2022 | ($643.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534711 | 12/30/2022 | $946.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534737 | 12/30/2022 | $795.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534712 | 12/30/2022 | $345.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534728 | 12/30/2022 | $798.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534727 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534725 | 12/30/2022 | $1,218.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534721 | 12/30/2022 | $607.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534718 | 12/30/2022 | $643.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530139 | 12/29/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6534738 | 12/30/2022 | $951.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530109 | 12/29/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530117 | 12/29/2022 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530116 | 12/29/2022 | $248.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530114 | 12/29/2022 | $10.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530113 | 12/29/2022 | $41.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530112CS2 | 12/29/2022 | ($10.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530142 | 12/29/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530111 | 12/29/2022 | $105.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530121 | 12/29/2022 | $86.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530108 | 12/29/2022 | $289.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530107 | 12/29/2022 | $1,444.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530106 | 12/29/2022 | $89.04 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530103 | 12/29/2022 | $218.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530102 | 12/29/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530101 | 12/29/2022 | $295.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530112 | 12/29/2022 | $297.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530127CS2 | 12/29/2022 | ($58.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530138 | 12/29/2022 | $79.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530137 | 12/29/2022 | $130.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530136 | 12/29/2022 | $79.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530134 | 12/29/2022 | $52.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530133 | 12/29/2022 | $119.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530132 | 12/29/2022 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530118 | 12/29/2022 | $256.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530129 | 12/29/2022 | $107.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530120 | 12/29/2022 | $139.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530127 | 12/29/2022 | $224.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530126 | 12/29/2022 | $140.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530125 | 12/29/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530124 | 12/29/2022 | $1,566.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530122 | 12/29/2022 | $148.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535530 | 12/30/2022 | $101.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6530131 | 12/29/2022 | $47.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535902122 | 12/30/2022 | ($19.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535921 | 12/30/2022 | $44.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535917122 | 12/30/2022 | ($26.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535917 | 12/30/2022 | $179.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535916122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535916 | 12/30/2022 | $156.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535881 | 12/30/2022 | $331.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535915 | 12/30/2022 | $109.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535933 | 12/30/2022 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535902 | 12/30/2022 | $143.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535900 | 12/30/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535897 | 12/30/2022 | $97.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535896 | 12/30/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535892 | 12/30/2022 | $139.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536364 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535915122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535939 | 12/30/2022 | $170.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535804 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535949 | 12/30/2022 | $113.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535944122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535944 | 12/30/2022 | $104.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535941122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535941 | 12/30/2022 | $210.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535924 | 12/30/2022 | $150.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535939122 | 12/30/2022 | ($6.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535924122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535937 | 12/30/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535935122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535935 | 12/30/2022 | $135.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535934122 | 12/30/2022 | ($6.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535934 | 12/30/2022 | $81.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535879 | 12/30/2022 | $44.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535940 | 12/30/2022 | $108.18 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535817 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535828 | 12/30/2022 | $869.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535827 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535824 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535821 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535820 | 12/30/2022 | $973.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535883 | 12/30/2022 | $327.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535818 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535836 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535816 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535815 | 12/30/2022 | $1,081.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535813 | 12/30/2022 | $819.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535809 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535808 | 12/30/2022 | $890.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535527 | 12/30/2022 | $156.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535819 | 12/30/2022 | $1,164.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535854 | 12/30/2022 | $174.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535876 | 12/30/2022 | $97.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535867 | 12/30/2022 | $194.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535862 | 12/30/2022 | $162.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535861 | 12/30/2022 | $238.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535860TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535860 | 12/30/2022 | $1,597.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535833 | 12/30/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535857 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535834 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535848 | 12/30/2022 | $643.40 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535842 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535841 | 12/30/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535839 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535837 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536366 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535858 | 12/30/2022 | $97.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536488 | 12/30/2022 | $297.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536515 | 12/30/2022 | $122.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536509 | 12/30/2022 | $89.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536508 | 12/30/2022 | $86.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536504 | 12/30/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536503 | 12/30/2022 | $69.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536472 | 12/30/2022 | $1,503.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536493 | 12/30/2022 | $41.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536528 | 12/30/2022 | $60.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536487 | 12/30/2022 | $292.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536483 | 12/30/2022 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536479TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536479 | 12/30/2022 | $249.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536475 | 12/30/2022 | $169.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535949122 | 12/30/2022 | ($13.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536498 | 12/30/2022 | $277.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536542 | 12/30/2022 | $39.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536555 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536554 | 12/30/2022 | $1,081.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536552 | 12/30/2022 | $1,540.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536551 | 12/30/2022 | $628.68 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536550 | 12/30/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536549 | 12/30/2022 | $1,272.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536523 | 12/30/2022 | $41.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536545 | 12/30/2022 | $250.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536524 | 12/30/2022 | $60.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536541 | 12/30/2022 | $1,356.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536540 | 12/30/2022 | $4,068.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536536 | 12/30/2022 | $76.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536535 | 12/30/2022 | $10.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536530 | 12/30/2022 | $105.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536470 | 12/30/2022 | $178.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536548 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536380 | 12/30/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536405 | 12/30/2022 | $1,137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536402 | 12/30/2022 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536400 | 12/30/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536398 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536396 | 12/30/2022 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536474 | 12/30/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536381 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536409 | 12/30/2022 | $308.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536374 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536371 | 12/30/2022 | $521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536370 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536369 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536368 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536367 | 12/30/2022 | $4,068.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536383 | 12/30/2022 | $459.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536432 | 12/30/2022 | $113.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536454 | 12/30/2022 | $141.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536453 | 12/30/2022 | $390.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536451 | 12/30/2022 | $311.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536447 | 12/30/2022 | $103.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536442 | 12/30/2022 | $513.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536438 | 12/30/2022 | $229.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536406 | 12/30/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536432TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536407 | 12/30/2022 | $353.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536431 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536430 | 12/30/2022 | $268.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536427 | 12/30/2022 | $306.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536426 | 12/30/2022 | $185.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536425 | 12/30/2022 | $32.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535803 | 12/30/2022 | $842.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6536435 | 12/30/2022 | $217.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535611 | 12/30/2022 | $936.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535627 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535626 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535618 | 12/30/2022 | $1,066.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535617 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535614 | 12/30/2022 | $4,545.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535597 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535612 | 12/30/2022 | $990.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535630 | 12/30/2022 | $218.92 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535610 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535609 | 12/30/2022 | $1,866.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535608 | 12/30/2022 | $771.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535607 | 12/30/2022 | $1,518.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535606 | 12/30/2022 | $1,336.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535655 | 12/30/2022 | $112.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535613 | 12/30/2022 | $1,579.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535637 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535806 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535653 | 12/30/2022 | $875.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535651 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535650 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535649 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535648 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535628 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535640 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535629 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535636 | 12/30/2022 | $753.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535634 | 12/30/2022 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535633 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535632 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535631 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535594 | 12/30/2022 | $671.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535644 | 12/30/2022 | $643.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535540 | 12/30/2022 | $1,508.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535556 | 12/30/2022 | $834.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535555 | 12/30/2022 | $664.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535552 | 12/30/2022 | $1,508.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535550 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535549 | 12/30/2022 | $1,508.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535603 | 12/30/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535546 | 12/30/2022 | $1,508.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535567 | 12/30/2022 | $600.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535539 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535536 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535535 | 12/30/2022 | $172.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535534 | 12/30/2022 | $149.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535532 | 12/30/2022 | $152.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535531 | 12/30/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535547 | 12/30/2022 | $3,291.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535577 | 12/30/2022 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535593 | 12/30/2022 | $1,045.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535592 | 12/30/2022 | $198.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535591 | 12/30/2022 | $1,888.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535589 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535588 | 12/30/2022 | $226.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535587 | 12/30/2022 | $381.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535565 | 12/30/2022 | $1,508.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535585 | 12/30/2022 | $854.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535566 | 12/30/2022 | $1,280.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535576 | 12/30/2022 | $1,081.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535573 | 12/30/2022 | $600.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535572 | 12/30/2022 | $353.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535570 | 12/30/2022 | $1,130.76 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535569 | 12/30/2022 | $437.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535664 | 12/30/2022 | $525.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535586 | 12/30/2022 | $1,081.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535745 | 12/30/2022 | $131.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535759 | 12/30/2022 | $247.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535758 | 12/30/2022 | $105.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535757 | 12/30/2022 | $219.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535752 | 12/30/2022 | $125.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535750 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535731 | 12/30/2022 | $149.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535746 | 12/30/2022 | $75.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535768 | 12/30/2022 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535744 | 12/30/2022 | $175.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535739 | 12/30/2022 | $135.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535737 | 12/30/2022 | $135.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535736 | 12/30/2022 | $136.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535735 | 12/30/2022 | $123.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535654 | 12/30/2022 | $1,561.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535748 | 12/30/2022 | $105.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535781 | 12/30/2022 | $1,150.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535802 | 12/30/2022 | $452.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535800 | 12/30/2022 | $890.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535796 | 12/30/2022 | $592.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535791 | 12/30/2022 | $1,069.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535788 | 12/30/2022 | $698.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535784CS2 | 12/30/2022 | ($226.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535759122 | 12/30/2022 | ($53.44) |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535782 | 12/30/2022 | $218.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535763 | 12/30/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535779 | 12/30/2022 | $1,150.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535778 | 12/30/2022 | $260.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535775 | 12/30/2022 | $877.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535773 | 12/30/2022 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535771 | 12/30/2022 | $279.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535727 | 12/30/2022 | $329.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535784 | 12/30/2022 | $1,017.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535681 | 12/30/2022 | $51.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535695 | 12/30/2022 | $88.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535692 | 12/30/2022 | $130.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535690 | 12/30/2022 | $1,902.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535686TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535686 | 12/30/2022 | $184.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535732 | 12/30/2022 | $144.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535684 | 12/30/2022 | $259.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535707 | 12/30/2022 | $178.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535676 | 12/30/2022 | $334.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535675 | 12/30/2022 | $266.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535674 | 12/30/2022 | $32.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535671 | 12/30/2022 | $292.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535669 | 12/30/2022 | $218.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535666 | 12/30/2022 | $109.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535685 | 12/30/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535712 | 12/30/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535721 | 12/30/2022 | $113.94 |

Keeco, LLC (2277556)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535720 | 12/30/2022 | $99.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535718 | 12/30/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535716 | 12/30/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535715 | 12/30/2022 | $144.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535714TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535697 | 12/30/2022 | $81.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535713 | 12/30/2022 | $218.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535705 | 12/30/2022 | $310.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535710TO2 | 12/30/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535710 | 12/30/2022 | $244.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535709 | 12/30/2022 | $149.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535708TO2 | 12/30/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535708 | 12/30/2022 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | RTV93315930 | 1/2/2023 | ($8.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823048 | $1,313,451.91 | 2/24/2023 | IN6535714 | 12/30/2022 | $145.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:3/10/2023 | $656,909.97 | 3/10/2023 | O/A:AP Paydown | | $656,909.97 |

**Totals:**    **2 transfer(s),**    **$1,970,361.88**